CAITLIN SINCLAIRE BLYTHE (CA SBN 265024)
CBlythe@mofo.com
KAREN LEUNG (CA SBN 323029)
KLeung@mofo.com
MORRISON FOERSTER LLP
425 Market Street
San Francisco, California 94105-2482
Telephone: 415.268.7000
Facsimile: 415.268.7522

Attorneys for Plaintiff
NATIONAL ABORTION FEDERATION (NAF)

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NATIONAL ABORTION FEDERATION (NAF),<br><br>    Plaintiff,<br><br>    v.<br><br>THE CENTER FOR MEDICAL PROGRESS, *et al.*,<br><br>    Defendants. | Case No. 3:15-cv-03522-WHO<br><br>Judge William H. Orrick<br><br>**DECLARATION OF CAITLIN SINCLAIRE BLYTHE IN SUPPORT OF PLAINTIFF-APPELLEE NATIONAL ABORTION FEDERATION'S APPLICATION FOR ATTORNEYS' FEES FROM CONTEMNORS COOLEY & FERREIRA**<br><br>Date:    March 27, 2024<br>Time:   2:00 pm |

1        I, Caitlin Sinclaire Blythe, declare as follows:

2        1.    I am an attorney licensed to practice law in the State of California and am admitted

3    to practice before this Court.  I am a partner in the law firm of Morrison Foerster LLP

4    ("Morrison"), counsel for Plaintiff-Appellee National Abortion Federation ("NAF").  The facts

5    discussed in this declaration are based on my personal knowledge, and if called and sworn as a

6    witness, I could and would competently testify thereto.

7        2.    NAF is seeking from Respondents-Appellants Steven Cooley and Brentford J.

8    Ferreira ("Contemnors") a portion of the reasonable attorneys' fees that Morrison incurred on

9    NAF's behalf in connection with Contemnors' appeal of this Court's award of civil contempt

10   sanctions.  This declaration contains a detailed accounting of the $239,174 for 242.65 hours of

11   legal services from December 17, 2021 through November 16, 2022 that Morrison incurred on

12   behalf of NAF and that NAF is seeking in this fee application.  Any fee award obtained from this

13   application will be used to fund additional pro bono work, including on behalf of NAF.

14       3.    Morrison's representation of NAF over the course of more than seven years of

15   litigation has involved successfully obtaining a preliminary injunction; obtaining a civil sanctions

16   award when the Contemnors violated that injunction; opposing the Contemnors' interlocutory

17   appeal of that award; and opposing Contemnors' appeal of that award after final judgment.

18   NAF's current request for reasonable attorneys' fees relates solely to the Contemnors' second

19   appeal of this Court's civil contempt sanctions award.

20       4.    In preparing this declaration, I asked Morrison partner, James Sigel, who

21   supervised the appellate work for which NAF is seeking to recover attorney fees in this

22   application, to review time notes and identify those for which it would be appropriate to seek the

23   recovery of attorney fees.  I then reviewed all time notes Mr. Sigel selected in this case from June

24   2, 2021, when Contemnors filed their notice of appeal, through December 19, 2022, when the

25   Ninth Circuit denied Contemnors' rehearing petition.  NAF is not requesting fees for preparation

26   of this fee application nor for any reply in support of its fee application.

27       5.    Pursuant to Morrison's regular business practices for good timekeeping practices,

28   all attorneys who billed time to this matter were required to record each task performed and the

time spent on each task in Morrison's system of record as soon as practicable thereafter. To be as conservative as possible in calculating attorneys' fees relating to this appeal, all billing timekeepers were required to keep track of their time in one tenth of an hour increments. The time notes submitted in support of this declaration contain an itemized description of the services performed and the amount of time, in one tenth of an hour increments, allocated to each item. Further, as described in detail below (*see infra* ¶¶ 26-28), a substantial number of hours incurred by Morrison's billable timekeepers have been "written off" to ensure that the present fee application represents only those efficient legal service hours reasonably expended on this appeal.

6.      Attached as **Exhibit 1** is a true and correct copy of the contemporaneous time notes that were billed to this matter from December 2021 through November 2022 in connection with the Ninth Circuit appeal and included in the calculation of attorneys' fees provided in this Declaration. Limited redactions have been made to a handful of entries relating to communications with NAF to protect attorney-client privilege.

7.      Certain time entries reflect work performed in Contemnors' appeal and the appeal taken by Defendants-Appellants Center for Medical Progress and David Daleiden ("the related appeal"). For those entries, I have divided the time in half, reflecting a reduction for the time spent on the related appeal. These time entries are highlighted in orange.

8.      The following table shows the attorneys and paralegals for whom NAF is requesting fees, along with his or her position, hourly rate for 2021 and 2022 (where applicable), hours worked, and the total reasonable attorneys' fees requested for the Ninth Circuit appeal.

| Person | Position (2022) | Rate (2021) | Rate (2022) | Hours | Fees |
|--------|-----------------|-------------|-------------|-------|------|
| Matsui | Partner | N/A | $1,450 | 10.55 | $15,297.50 |
| Foran | Partner | N/A | $1,350 | 5.00 | $6,750.00 |
| Sigel | Partner | $1075 | $1,200 | 20.55 | $24,572.50 |
| Hughes | Associate | $1000 | $1,050 | 151.3 | $158,820.00 |
| Sorensen | Associate | N/A | $945 | 12.65 | $11,954.25 |
| Leung | Associate | N/A | $890 | 3.05 | $2,714.50 |
| Goldstein | Associate | N/A | $890 | 11.10 | $9,879.00 |
| Borgman | Paralegal | $295 | $325 | 25.40 | $8,195.00 |
| Harris | Paralegal | N/A | $325 | 3.05 | $991.25 |

| Person | Position (2022) | Rate (2021) | Rate (2022) | Hours | Fees |
|---|---|---|---|---|---|
| **TOTAL REASONABLE ATTORNEYS' FEES** | | | | **242.65** | **$239,174** |

### Biographies of Morrison Attorneys and Paralegals

9.      Former Morrison counsel Lena H. Hughes was the Morrison attorney most active in the Ninth Circuit appeal.  She worked 151.30 hours of the total 242.65 hours NAF seeks for the Ninth Circuit appeal.  This includes time spent drafting NAF's appellate response brief and sealing motion, preparing for oral argument, and preparing the response to Contemnors' rehearing petition.  Ms. Hughes was an associate in 2021 and 2022 while working on this case.  Ms. Hughes' billing rate was $1,000 per hour in 2021 and $1,050 per hour in 2022.  Ms. Hughes earned her J.D. in 2012 from Columbia Law School where she received the Ruth Bader Ginsburg Prize for academic achievement and the Wilfred Feinberg Prize for Federal Courts work.  Before joining Morrison, Ms. Hughes served as a law clerk to Justice Elena Kagan on the U.S. Supreme Court, Judge Gerard Lynch of the U.S. Court of Appeals for the Second Circuit, and Judge Denise Cote of the U.S. District Court for the Southern District of New York.  She also previously served as a Bristow Fellow in the Office of the U.S. Solicitor General.  Mr. Hughes has briefed and argued appeals in federal and state appellate courts across the country on a wide range of issues, including arbitration, bankruptcy, and parental rights.

10.      Morrison partner James Sigel assisted significantly on the Ninth Circuit appeal, providing 20.55 hours of work reviewing and editing the briefing and assisting in oral argument preparation.  Mr. Sigel's billing rate was $1,075 per hour in 2021 and $1,200 in 2022.  Mr. Sigel graduated magna cum laude from Harvard Law School.  After law school, Mr. Sigel clerked at four different courts: for Judge Stephen Reinhardt of the U.S. Court of Appeals for the Ninth Circuit from 2011-2012; for Justice Goodwin Liu on the California Supreme Court from 2012-2013; for Judge David Tatel on the U.S. Court of Appeals for the D.C. Circuit from 2013-2014; and for Justice Sonia Sotomayor of the U.S. Supreme Court from 2014-2015.

11.      Former Morrison partner Derek Foran also assisted with the appeal.  From the beginning of the case, Mr. Foran participated significantly in the development of legal strategy and in the preparation of the motions and briefs filed in this Court, the district court, and the U.S.

1  Supreme Court.  Mr. Foran's billing rate in 2022 was $1,350 per hour.  Mr. Foran graduated

2  *summa cum laude* from Cornell Law School in 2002, where he was second in his class, elected to

3  the Order of the Coif, and served as editor on the *Cornell Law Review*.  Prior to joining Morrison,

4  Mr. Foran clerked for the Honorable Diarmuid O'Scannlain of the Ninth Circuit Court of

5  Appeals.

6        12.    Former Morrison associate, Adam L. Sorensen also assisted on the Ninth Circuit

7  appeal, providing 12.65 hours of legal services.  As the lead associate on the related appeal, Mr.

8  Sorensen helped ensure consistency between NAF's positions in Contemnors' appeal and the

9  related appeal.  Mr. Sorensen's billing rate in 2022 was $945 per hour.  Mr. Sorensen graduated

10  first in his class from the University of Virginia School of Law, where he was an articles

11  development editor for the Virginia Law Review, a member of the Supreme Court Litigation

12  clinic, and a pro bono volunteer for the Legal Aid Justice Center.  Before joining Morrison, Adam

13  served as a Bristow Fellow in the Office of the U.S. Solicitor General and as a law clerk for Judge

14  J. Harvie Wilkinson III on the U.S. Court of Appeals for the Fourth Circuit.

15        13.    Morrison associate Karen Leung also worked on the appeal, providing 3.05 hours

16  of legal services.  Ms. Leung has been active in this case for several years and thus brought to

17  bear her deep knowledge of the lengthy procedural history of this case.  Ms. Leung's billing rate

18  in 2022 was $890 per hour.  Ms. Leung received her J.D. from the University of California, Los

19  Angeles, School of Law in 2018, where she was elected to the Order of the Coif and served as

20  Co-Managing Editor of the *Asian Pacific American Law Journal*.  Ms. Leung has a strong pro

21  bono practice.

22        14.    Morrison partner Brian Matsui and former Morrison associate Samuel Goldstein

23  assisted with the Ninth Circuit appeal by mooting Ms. Hughes in preparation for oral argument.

24  As appellate specialists, Mr. Matsui and Mr. Goldstein provided specialized expertise necessary

25  to ensure adequate preparation for oral argument, providing 10.55 hours and 11.10 hours

26  respectively.  Mr. Matsui's and Mr. Goldstein's billing rates in 2022 were $1,450 per hour and

27  $890 per hour respectively.  Mr. Matsui graduated from Stanford Law School in 1999 and served

28  as law clerk for several years, including as a law clerk to Justice Kennedy on the U.S. Supreme

Declaration of C.S. Blythe ISO NAF Application for Attorneys' Fees From Contemnors
Case No. 3:15-cv-03522-WHO
sf-5688131

5

1    Court.  He has argued many appeals in federal courts of appeals, including fifteen times in the

2    U.S. Court of Appeals for the Federal Circuit.  Mr. Goldstein graduated from Stanford Law

3    School in 2018 before serving as a law clerk for then-Judge Ketanji Brown Jackson on the U.S.

4    Court of Appeals for the D.C. Circuit and Judge Taranto on the U.S. Court of Appeals for the

5    Federal Circuit.

6         15.    Two Morrison paralegals assisted with this appeal.  Chad Borgman is a former

7    Morrison paralegal who provided 25.4 hours of paralegal services on the Ninth Circuit appeal.

8    Mr. Borgman's billing rates were $295 per hour in 2021 and $325 per hour in 2022.  Before

9    joining Morrison, Mr. Borgman graduated from Harvard University in 2020.  Mia Harris is a

10   current Morrison paralegal who provided 3.05 hours of paralegal services on the Ninth Circuit

11   appeal.  Her billing rate was $325 per hour in 2022.  Before joining Morrison, Ms. Harris

12   graduated from George Washington University in 2022.

13                    **The Rates of NAF's Counsel Are Reasonable**

14        16.    The rates that Morrison attorneys billed on this matter and included in this request

15   are reasonable in light of prevailing community standards for comparable legal work.  They are

16   the same rates that Morrison would customarily charge paying clients for comparable legal work.

17        17.    The hourly rates sought by Morrison attorneys and paralegals in this matter are

18   consistent with rates courts in this district have approved for comparable legal work.  In *Planned*

19   *Parenthood Federation of America, Inc. v. Center for Medical Progress*, 619 F. Supp. 3d 1190

20   (N.D. Cal. 2020), Order on Motion for Attorney Fees and Costs (ECF No. 1150, at 4 & n.4), this

21   Court approved hourly rates for attorneys at Arnold & Porter ranging from $1,015 to $1,150 per

22   hour for partners, $1,085 to $1,280 per hour for senior counsel, $910 per hour for senior

23   associates, $675 to $815 per hour for associates, and $390 to $405 per hour for paralegals.  This

24   Court found that the rates sought were "reasonable given the scope and complexity of [the] case,

25   as well as in light of rates approved in this District for partners, associates, and paralegals for

26   similarly experienced counsel and staff at similar firms."  *Id.*  Arnold & Porter is comparable to

27   Morrison in Northern California.  According to Vault's 2022 Vault Law 100, Arnold & Porter

28   ranks 35th while Morrison ranks 24th.

1    18.    Similarly, in *Banas v. Volcano Corp.*, 47 F. Supp. 3d 957, 965-66 (N.D. Cal.

2    2014), a district court in the Northern District of California approved hourly rates for attorneys at

3    Cooley LLP ranging from $355 to $1,095 per hour for partners and associates and $245 to $290

4    per hour for paralegals.  The court based its conclusion on data from the Valeo Attorney Hourly

5    Rates and AFA Database, which "identifies rates for attorneys and paralegals at large, middle-

6    market and boutique firms, in over 80 Practice Areas and in over 300 cities." *Id.*  The court found

7    that, based on the Valeo Database, the rates claimed by Cooley were "within the prevailing

8    market rates for similar cases in the Northern District." *Id.*  Cooley LLP is a firm of comparable

9    reputation to Morrison in Northern California.  According to Vault's 2022 Best Law Firms in

10   Northern California, Cooley LLP ranks first, and Morrison ranks second.

11   19.    Likewise, in *Close v. Sotheby's Inc.*, 909 F.3d 1204, 1213-14 (9th Cir. 2018), the

12   Ninth Circuit granted Morrison's application for attorneys' fees.  That application requested fees

13   at an hourly rate of $1,008 in 2017 and $1,057.50 in 2018 for the supervising partner and hourly

14   rates of $540.00 and $625.50 for two mid-level associates.  (*See* Dkt. No. 72-3 ¶¶ 14, 16-17, 9th

15   Cir. Case No. 16-56234.)  The Appellate Commissioner accepted Morrison's argument that the

16   rates in that request were "equal to or lower than" the rates of comparable firms in the same

17   geographic area and awarded $379,742.49 in fees. (*See* Dkt. No. 92, 9th Cir. Case No. 16-56234.)

18   These rates are similar to those requested here.

19   20.    Attached as **Exhibit 2** is a true and correct excerpt of Exhibit 7 to the Declaration

20   of Jason Forge in *In re Lending Club Securities Litig.*, No. 3:16-cv-2627-WHA (N.D. Cal.) (Dkt.

21   No. 361-7).  The exhibit contains parts of the Valeo 2017 Attorney Hourly Rate Report showing

22   hourly billing data from 2017 for litigation attorneys at Simpson Thacher & Bartlett ("Simpson")

23   and Quinn Emanuel Urquhart & Sullivan ("Quinn").  The report also includes data for attorneys

24   at Quinn specifically in San Francisco.  The listed billing rates for litigation partners and

25   associates are similar to the rates requested here.  Both firms are of comparable reputation to

26   Morrison.  According to Vault's 2022 Best Law Firms in Northern California, Quinn ranks eighth

27   and Simpson ranks fifteenth.

28

21.     Attached as **Exhibit 3** is a true and correct copy of Exhibit B to the Declaration of Chuck Chandler in Support of Motion for Attorneys' Fees in Former Shareholders of *CardioSpectra, Inc. v. Volcano Corp.*, No. 3:12-cv-1535-WHO (N.D. Cal.) (Dkt. No. 107-2). The exhibit contains part of a report downloaded from the Valeo Database listing hourly billing rates for partners and associates from several Northern California law firms, including Morrison in 2013. The billing rates listed in that exhibit are similar to those requested here for attorneys of similar experience. The law firms listed in that exhibit include Latham & Watkins LLP ("Latham"); Orrick, Herrington & Sutcliffe LLP ("Orrick"); and Gibson, Dunn & Crutcher LLP ("Gibson"), among others. Each of these firms is of comparable reputation to Morrison in Northern California. According to Vault's 2022 Best Law Firms in Northern California, Latham ranks fifth, Orrick ranks sixth, and Gibson ranks ninth. These cases and exhibits therefore demonstrate that the billing rates sought in this fee application are consistent with the prevailing rates charged by the relevant legal community for comparable legal work.

## The Hours of NAF's Counsel Are Reasonable

22.     Based on my professional judgment after performing the substantial hours reductions described below, all the efficient legal service hours included in NAF's current fee application were reasonably incurred and necessary to this appeal.

23.     In the Ninth Circuit, Cooley & Ferreira filed a 60-page opening brief and 515 pages of excerpts of record. Their brief raised six independent challenges to the district court's contempt order. NAF had to respond to each of Contemnors' arguments, even though each was meritless and ultimately rejected by the Ninth Circuit in an unpublished memorandum decision.

24.     NAF additionally expended considerable time filing its motion to seal materials covered by this Court's preliminary injunction. NAF also expended time responding to Contemnors' petition for rehearing en banc.

25.     Because of these factors, Morrison incurred fees in excess of those requested here. Specifically, Morrison has reduced or eliminated time entries to avoid possible duplication or inefficiency in the work performed. As a result, NAF requests substantially fewer hours than it

DECLARATION OF C.S. BLYTHE ISO NAF APPLICATION FOR ATTORNEYS' FEES FROM CONTEMNORS
CASE NO. 3:15-cv-03522-WHO
sf-5688131

8

1   actually spent litigating the appeal.   Morrison's fee request has been reduced in the following

2   specific ways.

3        26.   *First*, this application does not include any time entries relating to preparation of

4   the Ninth Circuit fee application, the reply brief in support of that fee application, and this

5   particular fee application.  NAF does not plan to request fees incurred in any reply brief.

6        27.   *Second*, all entries for Morrison associate Christina Dierolf have been eliminated,

7   the eliminate redundancies in legal work, and reductions have been made to the amount of time

8   that partners, associates, and paralegals spent on the appeal. This resulted in a reduction of more

9   than $20,911.50 in fees.

10        28.   *Finally*, this application excludes time spent opposing Contemnors' interlocutory

11   appeal of the contempt order even though Contemnors' decision to file a jurisdictionally-

12   defective appeal required the expenditure of significant additional legal services.

13        29.   Based on the substantial reductions described above, it is my professional

14   judgment that NAF's application for attorneys' fees includes only those efficient legal service

15   hours that were reasonably incurred and necessary to the appeal, and fairly and accurately reflect

16   the reasonable attorneys' fees incurred on NAF's behalf by Morrison in line with prevailing

17   community standards for comparable legal work.  NAF therefore seeks in total $239,174 for

18   242.65 efficient legal service hours that were reasonably and necessarily incurred as a result of

19   the appeal.

20   ### Additional Exhibit

21        1.   Attached as **Exhibit 4** is true and correct excerpt of the July 11, 2017 transcript of

22   proceedings before this Court taken from the excerpts of record attached to Defendants' appeal

23   from the contempt order.  (Dkt. No. 13-3, 9th Cir. Case No. 21-15955.)

24        I declare under penalty of perjury that the foregoing is true and correct to the best of my

25   knowledge and understanding.

26        Executed on this 21st day of February, 2024 in San Francisco, CA.

27

28

DECLARATION OF C.S. BLYTHE ISO NAF APPLICATION FOR ATTORNEYS' FEES FROM CONTEMNORS
CASE NO. 3:15-CV-03522-WHO
sf-5688131

9

1    Dated: February 21, 2024                    MORRISON FOERSTER LLP

2

3                                                By:   */s/ Caitlin Sinclaire Blythe*
                                                      CAITLIN SINCLAIRE BLYTHE
4
                                                Attorneys for Plaintiff
5                                               NATIONAL ABORTION FEDERATION

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

**EXHIBIT 1 TO THE DECLARATION OF CAITLIN SINCLAIRE BLYTHE IN SUPPORT OF PLAINTIFF-APPELLEE NATIONAL ABORTION FEDERATION'S APPLICATION FOR ATTORNEYS' FEES FROM CONTEMNORS COOLEY & FERREIRA (NINTH CIRCUIT)**

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|---|---|---|---|---|---|
| 12/17/2021 | JAMES R. SIGEL | 0.40 | $1,075 | 430.00 | Review record and conference with L. Hughes regarding appeal. |
| 12/17/2021 | LENA H. HUGHES | 0.20 | $1,000 | 200.00 | Phone call with J. Sigel to discuss appeal. |
| 12/21/2021 | LENA H. HUGHES | 0.40 | $1,000 | 400.00 | Revise extension motion. |
| 12/21/2021 | CHAD THOMAS BORGMAN | 1.20 | $295 | 354.00 | Draft extension motion. |
| 12/21/2021 | JAMES R. SIGEL | 0.20 | $1,075 | 215.00 | Review and revise extension motion. |
| 12/22/2021 | JAMES R. SIGEL | 0.10 | $1,075 | 107.50 | Finalize extension motion. |
| 12/22/2021 | LENA H. HUGHES | 0.30 | $1,000 | 300.00 | Coordinate filing of extension motion. |
| 12/22/2021 | CHAD THOMAS BORGMAN | 0.80 | $295 | 236.00 | Finalize extension motion (.50); file extension motion (.30). |
| 1/3/2022 | LENA H. HUGHES | 0.40 | $1,050 | 420.00 | Communicate internally regarding extension request. |
| 1/3/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with L. Hughes regarding extension request. |
| 1/4/2022 | CHAD THOMAS BORGMAN | 0.20 | $325 | 65.00 | Revise appeal deadlines. |
| 2/8/2022 | JAMES R. SIGEL | 0.45 | $1,200 | 540.00 | Correspond with MoFo team and opposing counsel regarding possible stays and consolidations of appeals. |
| 2/9/2022 | JAMES R. SIGEL | 0.15 | $1,200 | 180.00 | Correspond with MoFo team and opposing counsel regarding possible stays and consolidations of appeals. |
| 2/14/2022 | LENA H. HUGHES | 2.50 | $1,050 | 2,625.00 | Review district court opinion and appellants' opening brief. |
| 2/14/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with L. Hughes regarding briefing. |

---

* Entries highlighted in orange reflect work performed on this appeal and the separate appeal brought by David Daleiden and the Center for Medical Progress ("the related appeal"). The hours and fees for these entries are half the amounts actually spent to reflect a reduction for time spent on the related appeal.

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|------|-----------|----------------|-------------|---------------|--------------|
| 2/15/2022 | LENA H. HUGHES | 2.80 | $1,050 | 2,940.00 | Review briefing and oral argument in prior appeal. |
| 2/15/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Review consolidation motion. |
| 2/16/2022 | LENA H. HUGHES | 1.40 | $1,050 | 1,470.00 | Analyze case law on law of the case and law of the circuit. |
| 2/17/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review motion to consolidate merits and sanctions appeals and correspond with MoFo team regarding same. |
| 2/18/2022 | LENA H. HUGHES | 1.60 | $1,050 | 1,680.00 | Analyze law regarding FRCP 65. |
| 2/18/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with L. Hughes regarding extension request. |
| 2/22/2022 | LENA H. HUGHES | 0.80 | $1,050 | 840.00 | Prepare and file extension motion. |
| 2/22/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Review and revise extension motion. |
| 2/23/2022 | LENA H. HUGHES | 1.10 | $1,050 | 1,155.00 | Analyze law on FRCP 65. |
| 2/25/2022 | LENA H. HUGHES | 0.60 | $1,050 | 630.00 | Read trial court materials. |
| 2/27/2022 | LENA H. HUGHES | 1.40 | $1,050 | 1,470.00 | Draft response brief. |
| 2/28/2022 | LENA H. HUGHES | 9.40 | $1,050 | 9,870.00 | Draft response brief. |
| 3/1/2022 | LENA H. HUGHES | 4.50 | $1,050 | 4,725.00 | Analyze law on civil contempt. |
| 3/1/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with L. Hughes regarding brief. |
| 3/2/2022 | LENA H. HUGHES | 1.20 | $1,050 | 1,260.00 | Analyze law on Younger abstention. |
| 3/3/2022 | LENA H. HUGHES | 2.50 | $1,050 | 2,625.00 | Draft response brief. |
| 3/7/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Review consolidation order. |
| 3/8/2022 | LENA H. HUGHES | 1.00 | $1,050 | 1,050.00 | Review district court record. |
| 3/21/2022 | LENA H. HUGHES | 0.60 | $1,050 | 630.00 | Draft response brief. |
| 3/22/2022 | LENA H. HUGHES | 0.80 | $1,050 | 840.00 | Draft response brief. |
| 3/24/2022 | LENA H. HUGHES | 4.30 | $1,050 | 4,515.00 | Draft response brief. |
| 3/25/2022 | LENA H. HUGHES | 4.40 | $1,050 | 4,620.00 | Draft response brief. |
| 3/26/2022 | LENA H. HUGHES | 0.80 | $1,050 | 840.00 | Draft response brief. |
| 3/27/2022 | LENA H. HUGHES | 5.30 | $1,050 | 5,565.00 | Draft response brief. |
| 3/28/2022 | LENA H. HUGHES | 6.20 | $1,050 | 6,510.00 | Draft response brief. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|---|---|---|---|---|---|
| 3/29/2022 | CHAD THOMAS BORGMAN | 0.30 | $325 | 97.50 | Revise brief. |
| 3/29/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with L. Hughes regarding sealing |
| 3/29/2022 | LENA H. HUGHES | 4.10 | $1,050 | 4,305.00 | Draft response brief. |
| 3/30/2022 | LENA H. HUGHES | 2.60 | $1,050 | 2,730.00 | Draft response brief. |
| 3/30/2022 | JAMES R. SIGEL | 2.90 | $1,200 | 3,480.00 | Review and edit draft answering brief. |
| 3/31/2022 | CHAD THOMAS BORGMAN | 2.50 | $325 | 812.50 | Draft supplemental appendix. |
| 3/31/2022 | LENA H. HUGHES | 3.80 | $1,050 | 3,990.00 | Revise response brief. |
| 4/1/2022 | LENA H. HUGHES | 2.20 | $1,050 | 2,310.00 | Revise response brief. |
| 4/1/2022 | JAMES R. SIGEL | 2.30 | $1,200 | 2,760.00 | Revise answering brief in contempt appeal. |
| 4/4/2022 | JAMES R. SIGEL | 0.25 | $1,200 | 300.00 | Revise answering brief in contempt appeal and draft extension motion. |
| 4/4/2022 | CHAD THOMAS BORGMAN | 0.60 | $325 | 195.00 | Revise motion to maintain seal. |
| 4/4/2022 | CHAD THOMAS BORGMAN | 2.00 | $325 | 650.00 | Draft supplemental excerpts of record. |
| 4/4/2022 | LENA H. HUGHES | 2.10 | $1,050 | 2,205.00 | Draft sealing motion. |
| 4/5/2022 | LENA H. HUGHES | 2.90 | $1,050 | 3,045.00 | Prepare sealing motion. |
| 4/6/2022 | JAMES R. SIGEL | 0.50 | $1,200 | 600.00 | Review and revise sealing motion and correspond with L.Hughes regarding same. |
| 4/6/2022 | CHAD THOMAS BORGMAN | 5.00 | $325 | 1,625.00 | Cite-check brief. |
| 4/6/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Review sealing motion. |
| 4/6/2022 | KAREN LEUNG | 1.10 | $890 | 979.00 | Review motion to seal and send revisions to L. Hughes. |
| 4/7/2022 | LENA H. HUGHES | 0.60 | $1,050 | 630.00 | Revise sealing motion. |
| 4/7/2022 | CHAD THOMAS BORGMAN | 3.60 | $325 | 1,170.00 | Cite-check brief. |
| 4/8/2022 | KAREN LEUNG | 0.10 | $890 | 89.00 | Respond to email from L. Hughes regarding response brief. |
| 4/8/2022 | LENA H. HUGHES | 3.40 | $1,050 | 3,570.00 | Incorporate cite check and perform near final |
| 4/8/2022 | CHAD THOMAS BORGMAN | 1.10 | $325 | 357.50 | Finalize cite-check. |
| 4/8/2022 | CHAD THOMAS BORGMAN | 1.20 | $325 | 390.00 | Cite-check motion to seal. |
| 4/8/2022 | CHAD THOMAS BORGMAN | 0.60 | $325 | 195.00 | Draft supplemental excerpts of record. |
| 4/11/2022 | CHAD THOMAS BORGMAN | 2.00 | $325 | 650.00 | Revise supplemental excerpts of record. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description[*] |
|---|---|---|---|---|---|
| 4/11/2022 | CHAD THOMAS BORGMAN | 1.50 | $325 | 487.50 | Revise record citations in brief. |
| 4/11/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond with C. Borgman regarding SER. |
| 4/12/2022 | JAMES R. SIGEL | 0.30 | $1,200 | 360.00 | Review finalized versions of answering brief |
| 4/12/2022 | LENA H. HUGHES | 1.20 | $1,050 | 1,260.00 | Final read through of brief and sealing motion. |
| 4/12/2022 | DEREK F. FORAN | 0.10 | $1,350 | 135.00 | Emails regarding Ninth Circuit contempt appeal filing. |
| 4/13/2022 | KAREN LEUNG | 0.90 | $890 | 801.00 | Read final drafts of appellate response briefs. |
| 4/13/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Review final versions of brief and motion to seal. |
| 4/13/2022 | LENA H. HUGHES | 2.10 | $1,050 | 2,205.00 | Finalize and file response brief, sealing motion, and supplemental excerpts of record. |
| 4/28/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review order on sealing motion. |
| 5/2/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Review copy of brief to be sent to court. |
| 5/3/2022 | CHAD THOMAS BORGMAN | 0.90 | $325 | 292.50 | Draft redacted version of supplemental excerpts of record. |
| 5/4/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Correspond with A. Sorensen and L. Hughes regarding oral argument. |
| 5/4/2022 | DEREK F. FORAN | 0.10 | $1,350 | 135.00 | Emails regarding scheduling of oral argument on Ninth Circuit appeal from final judgment. |
| 5/5/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Conference with A. Sorensen and L. Hughes regarding oral argument. |
| 5/6/2022 | CHAD THOMAS BORGMAN | 0.40 | $325 | 130.00 | Finalize redacted version of supplemental excerpts of record. |
| 5/6/2022 | CHAD THOMAS BORGMAN | 0.20 | $325 | 65.00 | File redacted volume of excerpts of record. |
| 5/6/2022 | LENA H. HUGHES | 0.40 | $1,050 | 420.00 | Review redacted version of sealed volume of supplemental excerpts of the record. |
| 5/6/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Correspond with C. Borgman and L. Hughes regarding sealing issues. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|------|-----------|----------------|-------------|---------------|--------------|
| 5/12/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Correspond with MoFo team regarding Cooley extension request. |
| 5/13/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review order on extension request. |
| 5/17/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review extension request. |
| 5/18/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review extension order. |
| 5/31/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Review oral argument order. |
| 5/31/2022 | CHAD THOMAS BORGMAN | 0.10 | $325 | 32.50 | Calendar argument dates. |
| 6/1/2022 | LENA H. HUGHES | 0.30 | $1,050 | 315.00 | Communicate internally and with clerk's office regarding oral argument scheduling. |
| 6/9/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Review reply in contempt appeal. |
| 6/9/2022 | DEREK F. FORAN | 1.00 | $1,350 | 1,350.00 | Review Cooley and Ferreira reply on contempt appeal and emails regarding same. |
| 6/10/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Communicate internally regarding oral argument. |
| 6/10/2022 | JAMES R. SIGEL | 0.15 | $1,200 | 180.00 | Review docket and correspond with A. Sorensen and L. Hughes regarding oral argument. |
| 6/21/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Communicate internally and with clerk's office regarding oral argument. |
| 6/21/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review docket and correspond with A. Sorensen and L. Hughes regarding argument. |
| 6/22/2022 | JAMES R. SIGEL | 0.30 | $1,200 | 360.00 | Review docket and correspond with A. Sorensen and L. Hughes regarding argument. |
| 6/23/2022 | JAMES R. SIGEL | 0.30 | $1,200 | 360.00 | Correspond with A. Sorensen and L. Hughes regarding argument allocation. |
| 6/23/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Communicate internally regarding plan for oral argument. |
| 6/30/2022 | LENA H. HUGHES | 0.50 | $1,050 | 525.00 | Communicate internally and with opposing counsel regarding oral argument. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|---|---|---|---|---|---|
| 6/30/2022 | JAMES R. SIGEL | 0.30 | $1,200 | 360.00 | Conference and correspond with L. Hughes regarding argument. |
| 7/11/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Communicate internally regarding oral argument. |
| 7/11/2022 | CHAD THOMAS BORGMAN | 1.00 | $325 | 325.00 | Coordinate preparation of materials for oral argument. |
| 7/12/2022 | ADAM L. SORENSEN | 0.45 | $945 | 425.25 | Confer with L. Hughes and J. Sigel regarding oral argument planning and confer with opposing counsel and court regarding same. |
| 7/12/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Communicate internally and with opposing counsel regarding oral argument. |
| 7/12/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Conference and correspond with team regarding argument issues. |
| 7/13/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Coordinate oral argument acknowledgment. |
| 7/13/2022 | CHAD THOMAS BORGMAN | 0.20 | $325 | 65.00 | File attorney acknowledgment of hearing forms. |
| 7/13/2022 | ADAM L. SORENSEN | 0.25 | $945 | 236.25 | Confer with L. Hughes and J. Sigel regarding oral argument planning and file oral argument acknowledgment. |
| 7/13/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Conference and correspond with team regarding argument issues. |
| 7/15/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Review docket and oral argument issues. |
| 7/16/2022 | LENA H. HUGHES | 3.90 | $1,050 | 4,095.00 | Review briefs, draft questions, and read case law in preparation for oral argument. |
| 7/17/2022 | LENA H. HUGHES | 0.40 | $1,050 | 420.00 | Review briefs in preparation for oral argument. |
| 7/19/2022 | LENA H. HUGHES | 0.05 | $1,050 | 52.50 | Communicate internally regarding moots. |
| 7/19/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Correspond regarding oral argument issues. |
| 7/20/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Correspond regarding email from clerk's office. |
| 7/22/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Correspond regarding oral argument issues. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description[*] |
|---|---|---|---|---|---|
| 7/22/2022 | LENA H. HUGHES | 0.25 | $1,050 | 262.50 | Coordinate moots and tech set up for remote oral argument. |
| 7/23/2022 | LENA H. HUGHES | 1.70 | $1,050 | 1,785.00 | Prepare for oral argument. |
| 7/24/2022 | LENA H. HUGHES | 0.70 | $1,050 | 735.00 | Prepare for oral argument. |
| 7/25/2022 | LENA H. HUGHES | 1.80 | $1,050 | 1,890.00 | Prepare for oral argument. |
| 7/25/2022 | JAMES R. SIGEL | 0.05 | $1,200 | 60.00 | Correspond regarding oral argument issues. |
| 7/26/2022 | MIA ROSE HARRIS | 0.35 | $325 | 113.75 | Prepare documents for moot. |
| 7/26/2022 | LENA H. HUGHES | 3.40 | $1,050 | 3,570.00 | Prepare for oral argument. |
| 7/27/2022 | LENA H. HUGHES | 3.50 | $1,050 | 3,675.00 | Prepare for oral argument. |
| 7/28/2022 | LENA H. HUGHES | 3.10 | $1,050 | 3,255.00 | Prepare for oral argument. |
| 7/29/2022 | LENA H. HUGHES | 1.80 | $1,050 | 1,890.00 | Prepare for oral argument. |
| 7/30/2022 | SAMUEL BENJAMIN GOLDSTEIN | 2.50 | $890 | 2,225.00 | Review district court decisions and appellate briefs. |
| 7/30/2022 | LENA H. HUGHES | 2.20 | $1,050 | 2,310.00 | Prepare for oral argument. |
| 7/31/2022 | SAMUEL BENJAMIN GOLDSTEIN | 1.60 | $890 | 1,424.00 | Continue reviewing appellate briefs. |
| 7/31/2022 | BRIAN R. MATSUI | 1.50 | $1,450 | 2,175.00 | Review materials for moots. |
| 7/31/2022 | LENA H. HUGHES | 1.50 | $1,050 | 1,575.00 | Prepare for oral argument. |
| 8/1/2022 | JAMES R. SIGEL | 2.60 | $1,200 | 3,120.00 | Review briefing and record in preparation for moot. |
| 8/1/2022 | BRIAN R. MATSUI | 2.95 | $1,450 | 4,277.50 | Prepare for moot courts. |
| 8/1/2022 | LENA H. HUGHES | 6.60 | $1,050 | 6,930.00 | Prepare for oral argument. |
| 8/1/2022 | SAMUEL BENJAMIN GOLDSTEIN | 0.75 | $890 | 667.50 | Finish reviewing appellate briefs. |
| 8/2/2022 | SAMUEL BENJAMIN GOLDSTEIN | 3.85 | $890 | 3,426.50 | Prepare for moot oral argument; participate in same. |
| 8/2/2022 | ADAM L. SORENSEN | 3.95 | $945 | 3,732.75 | Prepare for and participate in moot. |
| 8/2/2022 | BRIAN R. MATSUI | 3.40 | $1,450 | 4,930.00 | Prepare for and attend moot courts. |
| 8/2/2022 | LENA H. HUGHES | 2.15 | $1,050 | 2,257.50 | Prepare for oral argument; attend moot court. |
| 8/2/2022 | JAMES R. SIGEL | 1.85 | $1,200 | 2,220.00 | Prepare for and conduct moot. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|---|---|---|---|---|---|
| 8/3/2022 | LENA H. HUGHES | 1.90 | $1,050 | 1,995.00 | Prepare for oral argument. |
| 8/4/2022 | BRIAN R. MATSUI | 0.90 | $1,450 | 1,305.00 | Review materials for moot court. |
| 8/4/2022 | LENA H. HUGHES | 1.40 | $1,050 | 1,470.00 | Prepare for oral argument. |
| 8/5/2022 | BRIAN R. MATSUI | 1.80 | $1,450 | 2,610.00 | Prepare for and attend moot court. |
| 8/5/2022 | JAMES R. SIGEL | 1.30 | $1,200 | 1,560.00 | Prepare for and conduct moot. |
| 8/5/2022 | LENA H. HUGHES | 2.70 | $1,050 | 2,835.00 | Prepare for oral argument. |
| 8/5/2022 | LENA H. HUGHES | 1.20 | $1,050 | 1,260.00 | Participate in moot. |
| 8/5/2022 | SAMUEL BENJAMIN GOLDSTEIN | 2.40 | $890 | 2,136.00 | Prepare for second moot oral argument; participate in same. |
| 8/5/2022 | ADAM L. SORENSEN | 4.05 | $945 | 3,827.25 | Prepare for and participate in moot. |
| 8/6/2022 | LENA H. HUGHES | 2.20 | $1,050 | 2,310.00 | Prepare for oral argument. |
| 8/7/2022 | LENA H. HUGHES | 2.40 | $1,050 | 2,520.00 | Prepare for oral argument. |
| 8/8/2022 | LENA H. HUGHES | 7.60 | $1,050 | 7,980.00 | Prepare for oral argument. |
| 8/9/2022 | LENA H. HUGHES | 3.15 | $1,050 | 3,307.50 | Prepare for and participate in oral argument. |
| 8/9/2022 | JAMES R. SIGEL | 1.45 | $1,200 | 1,740.00 | Attend oral argument and correspond with team regarding same. |
| 8/9/2022 | ADAM L. SORENSEN | 3.95 | $945 | 3,732.75 | Prepare for and participate in Ninth Circuit oral argument. |
| 8/12/2022 | DEREK F. FORAN | 0.55 | $1,350 | 742.50 | Review video of oral argument on NAF appeal (1.0); emails with A. Sorenson and L. Hughes regarding same (0.1). |
| 8/19/2022 | DEREK F. FORAN | 0.40 | $1,350 | 540.00 | Review Ninth Circuit decision affirming judgment and contempt sanctions and emails same. |
| 8/19/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Review Ninth Circuit's decision. |
| 9/2/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Review Cooley and Ferreira's rehearing petition. |
| 9/2/2022 | DEREK F. FORAN | 0.50 | $1,350 | 675.00 | Review petitions for rehearing filed in Ninth Circuit. |
| 9/2/2022 | JAMES R. SIGEL | 0.25 | $1,200 | 300.00 | Review petitions for rehearing. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description* |
|------|-----------|----------------|-------------|---------------|--------------|
| 9/2/2022 | KAREN LEUNG | 0.55 | $890 | 489.50 | Review defendants' petitions for en banc rehearing. |
| 9/26/2022 | KAREN LEUNG | 0.05 | $890 | 44.50 | Review court orders directing responses to rehearing petitions. |
| 9/26/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review order calling for response to petition for review and correspond regarding same. |
| 9/26/2022 | LENA H. HUGHES | 0.20 | $1,050 | 210.00 | Communicate internally regarding request for response to rehearing petition. |
| 9/28/2022 | MIA ROSE HARRIS | 0.75 | $325 | 243.75 | Create extension shells for responses to rehearing petitions. |
| 9/28/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Communicate internally regarding extension request. |
| 9/28/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Correspond regarding extension motions. |
| 9/29/2022 | LENA H. HUGHES | 0.50 | $1,050 | 525.00 | Revise extension request and communicate with opposing counsel regarding same. |
| 9/29/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review draft extension motion. |
| 9/29/2022 | KAREN LEUNG | 0.10 | $890 | 89.00 | Review draft and filed motion for extension and emails regarding extension. |
| 9/29/2022 | MIA ROSE HARRIS | 0.45 | $325 | 146.25 | Proof and send draft extension motions; finalize one appeal extension motion; and file extension motion. |
| 9/29/2022 | DEREK F. FORAN | 0.10 | $1,350 | 135.00 | Emails regarding extension of time to respond to petition for rehearing; review motions to extend time to file response to petition for rehearing. |
| 10/4/2022 | LENA H. HUGHES | 0.10 | $1,050 | 105.00 | Review court order granting extension. |
| 11/7/2022 | LENA H. HUGHES | 2.40 | $1,050 | 2,520.00 | Draft response to rehearing petition. |
| 11/8/2022 | LENA H. HUGHES | 3.80 | $1,050 | 3,990.00 | Draft response to petition for rehearing en banc. |
| 11/9/2022 | LENA H. HUGHES | 3.20 | $1,050 | 3,360.00 | Draft response to petition for rehearing en banc. |
| 11/9/2022 | MIA ROSE HARRIS | 1.40 | $325 | 455.00 | Cite-check response to rehearing petition. |

| Date | Timekeeper | Included Hours | Hourly Rate | Included Fees | Description[*] |
|---|---|---|---|---|---|
| 11/10/2022 | LENA H. HUGHES | 0.80 | $1,050 | 840.00 | Revise response to petition for rehearing en banc. |
| 11/10/2022 | JAMES R. SIGEL | 0.75 | $1,200 | 900.00 | Review and revise responses to rehearing |
| 11/11/2022 | JAMES R. SIGEL | 0.20 | $1,200 | 240.00 | Review and revise response to rehearing |
| 11/11/2022 | LENA H. HUGHES | 1.20 | $1,050 | 1,260.00 | Revise response to petition for rehearing en banc. |
| 11/11/2022 | MIA ROSE HARRIS | 0.10 | $325 | 32.50 | Fix table of contents formatting for response to petition for rehearing. |
| 11/14/2022 | DEREK F. FORAN | 1.70 | $1,350 | 2,295.00 | Review and provide comments on draft responses to petitions for rehearing and en banc review (3.2); correspondence with clients regarding █████████ (0.2). |
| 11/15/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review and revise response to rehearing petition. |
| 11/15/2022 | DEREK F. FORAN | 0.55 | $1,350 | 742.50 | Further review and comments on revised draft responses to petitions for rehearing (0.7); correspondence with A. Sorensen regarding same (0.2); correspondence with clients regarding ████ (0.2). |
| 11/15/2022 | LENA H. HUGHES | 0.80 | $1,050 | 840.00 | Revise response to rehearing petition. |
| 11/16/2022 | LENA H. HUGHES | 0.40 | $1,050 | 420.00 | Finalize response to petition for rehearing en banc and coordinate filing. |
| 11/16/2022 | JAMES R. SIGEL | 0.10 | $1,200 | 120.00 | Review and finalize response to rehearing petition. |
| 11/16/2022 | KAREN LEUNG | 0.25 | $890 | 222.50 | Review appellate response briefs and send feedback to team. |

**TOTALS:**                    **242.65 hours**                **$239,174 fees**

NY:2494734

# EXHIBIT 2

# EXHIBIT 7



# Valeo 2017 Attorney Hourly Rate Report

## 2017

An exclusive report by

**VALEO PARTNERS**

Valeo 2017 Attorney Hourly Rate Report

## Mergers & Acquisitions

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #8 Morgan, Lewis & Bockius LLP | | | | | | | | | | | | | |
| Senior Partner | $687 | $715 | 4% | $745 | 4% | $798 | 7% | $822 | 3% | $838 | 2% | $897 | 7% |
| Partner | $513 | $534 | 4% | $557 | 4% | $579 | 4% | $597 | 3% | $609 | 2% | $633 | 4% |
| Counsel (E) | $498 | $519 | 4% | $540 | 4% | $567 | 5% | $584 | 3% | $596 | 2% | $620 | 4% |
| Senior Associate | $484 | $504 | 4% | $525 | 4% | $553 | 5% | $570 | 3% | $581 | 2% | $604 | 4% |
| 8th Year Associate | $380 | $396 | 4% | $412 | 4% | $455 | 10% | $469 | 3% | $478 | 2% | $507 | 6% |
| 7th Year Associate (E) | $366 | $398 | 9% | $414 | 4% | $429 | 4% | $441 | 3% | $450 | 2% | $477 | 6% |
| 6th Year Associate (E) | $328 | $354 | 8% | $369 | 4% | $386 | 5% | $398 | 3% | $406 | 2% | $426 | 5% |
| 5th Year Associate | $295 | $315 | 7% | $328 | 4% | $346 | 5% | $356 | 3% | $364 | 2% | $382 | 5% |
| 4th Year Associate (E) | $260 | $282 | 8% | $294 | 4% | $310 | 5% | $319 | 3% | $326 | 2% | $339 | 4% |
| 3rd Year Associate (E) | $234 | $260 | 11% | $270 | 4% | $280 | 4% | $288 | 3% | $294 | 2% | $312 | 6% |
| 2nd Year Associate (E) | $213 | $234 | 10% | $244 | 4% | $256 | 5% | $264 | 3% | $269 | 2% | $280 | 4% |
| 1st Year Associate (E) | $196 | $212 | 8% | $221 | 4% | $233 | 5% | $240 | 3% | $244 | 2% | $264 | 8% |
| Overall | $371 | $394 | 6% | $410 | 4% | $433 | 6% | $446 | 3% | $455 | 2% | $478 | 5% |

## Securities Litigation

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #8 Morgan, Lewis & Bockius LLP | | | | | | | | | | | | | |
| Senior Partner | $643 | $670 | 4% | $698 | 4% | $728 | 4% | $750 | 3% | $765 | 2% | $824 | 8% |
| Partner | $567 | $602 | 6% | $627 | 4% | $655 | 4% | $675 | 3% | $688 | 2% | $697 | 1% |
| Counsel (E) | $549 | $569 | 4% | $593 | 4% | $615 | 4% | $633 | 3% | $646 | 2% | $655 | 1% |
| Senior Associate | $531 | $537 | 1% | $559 | 4% | $575 | 3% | $592 | 3% | $604 | 2% | $612 | 1% |
| 8th Year Associate (E) | $394 | $426 | 8% | $444 | 4% | $460 | 4% | $473 | 3% | $483 | 2% | $540 | 12% |
| 7th Year Associate (E) | $356 | $385 | 8% | $401 | 4% | $413 | 3% | $426 | 3% | $434 | 2% | $488 | 12% |
| 6th Year Associate | $322 | $341 | 6% | $355 | 4% | $372 | 5% | $383 | 3% | $391 | 2% | $440 | 13% |
| 5th Year Associate | $304 | $331 | 9% | $345 | 4% | $365 | 6% | $376 | 3% | $383 | 2% | $400 | 4% |
| 4th Year Associate (E) | $279 | $299 | 7% | $311 | 4% | $334 | 7% | $344 | 3% | $350 | 2% | $367 | 5% |
| 3rd Year Associate (E) | $257 | $271 | 5% | $282 | 4% | $305 | 8% | $314 | 3% | $320 | 2% | $334 | 4% |
| 2nd Year Associate (E) | $236 | $249 | 6% | $259 | 4% | $276 | 7% | $285 | 3% | $290 | 2% | $304 | 5% |
| 1st Year Associate (E) | $216 | $224 | 4% | $234 | 4% | $254 | 9% | $261 | 3% | $266 | 2% | $275 | 3% |
| Overall | $388 | $409 | 5% | $426 | 4% | $446 | 5% | $459 | 3% | $468 | 2% | $495 | 6% |



Valeo 2017 Attorney Hourly Rate Report

## San Francisco

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#8 Morgan, Lewis & Bockius LLP** | | | | | | | | | | | | | |
| Senior Partner | $539 | $562 | 4% | $585 | 4% | $675 | 15% | $695 | 3% | $709 | 2% | $766 | 8% |
| Partner | $524 | $546 | 4% | $569 | 4% | $656 | 15% | $676 | 3% | $689 | 2% | $730 | 6% |
| Counsel | $513 | $534 | 4% | $557 | 4% | $642 | 15% | $661 | 3% | $674 | 2% | $708 | 5% |
| Senior Associate | $357 | $408 | 14% | $425 | 4% | $442 | 4% | $455 | 3% | $464 | 2% | $496 | 7% |
| 8th Year Associate (E) | $328 | $375 | 14% | $391 | 4% | $406 | 4% | $418 | 3% | $427 | 2% | $453 | 6% |
| 7th Year Associate (E) | $296 | $340 | 15% | $354 | 4% | $368 | 4% | $379 | 3% | $387 | 2% | $406 | 5% |
| 6th Year Associate (E) | $270 | $312 | 16% | $325 | 4% | $338 | 4% | $348 | 3% | $355 | 2% | $383 | 8% |
| 5th Year Associate (E) | $248 | $283 | 14% | $295 | 4% | $307 | 4% | $316 | 3% | $322 | 2% | $338 | 5% |
| 4th Year Associate (E) | $224 | $257 | 15% | $268 | 4% | $279 | 4% | $287 | 3% | $293 | 2% | $308 | 5% |
| 3rd Year Associate (E) | $201 | $233 | 16% | $243 | 4% | $253 | 4% | $260 | 3% | $266 | 2% | $279 | 5% |
| 2nd Year Associate (E) | $184 | $215 | 17% | $224 | 4% | $233 | 4% | $240 | 3% | $244 | 2% | $254 | 4% |
| 1st Year Associate (E) | $168 | $197 | 17% | $205 | 4% | $213 | 4% | $219 | 3% | $224 | 2% | $235 | 5% |
| Overall | $321 | $355 | 11% | $370 | 4% | $401 | 8% | $413 | 3% | $421 | 2% | $446 | 6% |

## Washington, DC

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#8 Morgan, Lewis & Bockius LLP** | | | | | | | | | | | | | |
| Senior Partner | $589 | $625 | 6% | $651 | 4% | $677 | 4% | $697 | 3% | $711 | 2% | $754 | 6% |
| Partner | $504 | $523 | 4% | $545 | 4% | $567 | 4% | $584 | 3% | $595 | 2% | $625 | 5% |
| Counsel | $493 | $510 | 3% | $531 | 4% | $553 | 4% | $569 | 3% | $581 | 2% | $627 | 8% |
| Senior Associate | $391 | $407 | 4% | $424 | 4% | $441 | 4% | $454 | 3% | $463 | 2% | $500 | 8% |
| 8th Year Associate | $267 | $270 | 1% | $281 | 4% | $292 | 4% | $301 | 3% | $307 | 2% | $325 | 6% |
| 7th Year Associate | $260 | $263 | 1% | $274 | 4% | $285 | 4% | $293 | 3% | $299 | 2% | $317 | 6% |
| 6th Year Associate | $254 | $255 | 0% | $265 | 4% | $276 | 4% | $284 | 3% | $290 | 2% | $307 | 6% |
| 5th Year Associate | $244 | $261 | 7% | $272 | 4% | $283 | 4% | $291 | 3% | $297 | 2% | $309 | 4% |
| 4th Year Associate (E) | $221 | $236 | 7% | $246 | 4% | $256 | 4% | $263 | 3% | $269 | 2% | $288 | 7% |
| 3rd Year Associate (E) | $202 | $214 | 6% | $223 | 4% | $232 | 4% | $239 | 3% | $243 | 2% | $260 | 7% |
| 2nd Year Associate (E) | $182 | $193 | 6% | $201 | 4% | $209 | 4% | $215 | 3% | $220 | 2% | $238 | 8% |
| 1st Year Associate (E) | $166 | $177 | 7% | $184 | 4% | $191 | 4% | $197 | 3% | $201 | 2% | $215 | 7% |
| Overall | $314 | $328 | 4% | $341 | 4% | $355 | 4% | $366 | 3% | $373 | 2% | $397 | 6% |



Valeo 2017 Attorney Hourly Rate Report

## Litigation

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #16 Simpson Thacher & Bartlett LLP | | | | | | | | | | | | | |
| Senior Partner | $975 | $1,015 | 4% | $1,058 | 4% | $1,108 | 5% | $1,142 | 3% | $1,165 | 2% | $1,252 | 7% |
| Partner | $902 | $940 | 4% | $979 | 4% | $1,024 | 5% | $1,055 | 3% | $1,076 | 2% | $1,171 | 9% |
| Counsel | $765 | $797 | 4% | $831 | 4% | $865 | 4% | $891 | 3% | $908 | 2% | $976 | 7% |
| Senior Associate | $674 | $679 | 1% | $707 | 4% | $722 | 2% | $743 | 3% | $758 | 2% | $785 | 4% |
| 8th Year Associate (E) | $609 | $619 | 2% | $644 | 4% | $660 | 2% | $679 | 3% | $693 | 2% | $715 | 3% |
| 7th Year Associate (E) | $559 | $564 | 1% | $588 | 4% | $602 | 2% | $620 | 3% | $633 | 2% | $684 | 8% |
| 6th Year Associate (E) | $510 | $519 | 2% | $541 | 4% | $554 | 2% | $571 | 3% | $582 | 2% | $590 | 1% |
| 5th Year Associate (E) | $466 | $474 | 2% | $494 | 4% | $507 | 3% | $523 | 3% | $533 | 2% | $560 | 5% |
| 4th Year Associate (E) | $420 | $431 | 3% | $449 | 4% | $459 | 2% | $473 | 3% | $482 | 2% | $486 | 1% |
| 3rd Year Associate (E) | $379 | $396 | 4% | $412 | 4% | $417 | 1% | $430 | 3% | $439 | 2% | $439 | 0% |
| 2nd Year Associate (E) | $348 | $357 | 3% | $372 | 4% | $380 | 2% | $391 | 3% | $399 | 2% | $400 | 0% |
| 1st Year Associate (E) | $320 | $325 | 2% | $338 | 4% | $349 | 3% | $360 | 3% | $367 | 2% | $381 | 4% |
| Overall | $577 | $593 | 3% | $618 | 4% | $637 | 3% | $657 | 3% | $670 | 2% | $703 | 5% |

## Mergers & Acquisitions

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #16 Simpson Thacher & Bartlett LLP | | | | | | | | | | | | | |
| Senior Partner | $984 | $1,025 | 4% | $1,068 | 4% | $1,105 | 3% | $1,138 | 3% | $1,161 | 2% | $1,241 | 7% |
| Partner (E) | $923 | $937 | 2% | $976 | 4% | $1,012 | 4% | $1,043 | 3% | $1,064 | 2% | $1,141 | 7% |
| Counsel | $811 | $849 | 5% | $884 | 4% | $920 | 4% | $947 | 3% | $966 | 2% | $1,041 | 8% |
| Senior Associate | $625 | $632 | 1% | $658 | 4% | $680 | 3% | $700 | 3% | $714 | 2% | $738 | 3% |
| 8th Year Associate (E) | $546 | $565 | 3% | $589 | 4% | $614 | 4% | $633 | 3% | $645 | 2% | $683 | 6% |
| 7th Year Associate | $466 | $498 | 7% | $519 | 4% | $549 | 6% | $565 | 3% | $577 | 2% | $627 | 9% |
| 6th Year Associate (E) | $424 | $459 | 8% | $478 | 4% | $501 | 5% | $516 | 3% | $526 | 2% | $570 | 8% |
| 5th Year Associate (E) | $384 | $414 | 8% | $431 | 4% | $456 | 6% | $470 | 3% | $479 | 2% | $519 | 8% |
| 4th Year Associate (E) | $347 | $372 | 7% | $388 | 4% | $411 | 6% | $424 | 3% | $432 | 2% | $468 | 8% |
| 3rd Year Associate (E) | $317 | $340 | 7% | $354 | 4% | $377 | 6% | $388 | 3% | $396 | 2% | $430 | 9% |
| 2nd Year Associate (E) | $287 | $308 | 7% | $320 | 4% | $341 | 7% | $351 | 3% | $358 | 2% | $395 | 10% |
| 1st Year Associate (E) | $258 | $279 | 8% | $291 | 4% | $312 | 7% | $321 | 3% | $327 | 2% | $360 | 10% |
| Overall | $531 | $557 | 5% | $580 | 4% | $607 | 5% | $625 | 3% | $637 | 2% | $684 | 7% |


VALEO PARTNERS

Valeo 2017 Attorney Hourly Rate Report

## Litigation

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#26 Quinn Emanuel Urquhart & Sullivan, LLP** | | | | | | | | | | | | | |
| Senior Partner | $908 | $946 | 4% | $985 | 4% | $1,174 | 19% | $1,209 | 3% | $1,233 | 2% | $1,306 | 6% |
| Partner | $814 | $848 | 4% | $883 | 4% | $1,045 | 18% | $1,076 | 3% | $1,098 | 2% | $1,158 | 5% |
| Counsel | $843 | $870 | 3% | $907 | 4% | $944 | 4% | $972 | 3% | $991 | 2% | $999 | 1% |
| Senior Associate | $614 | $682 | 11% | $710 | 4% | $729 | 3% | $751 | 3% | $766 | 2% | $797 | 4% |
| 8th Year Associate | $396 | $455 | 15% | $474 | 4% | $499 | 5% | $514 | 3% | $524 | 2% | $577 | 10% |
| 7th Year Associate | $386 | $442 | 15% | $460 | 4% | $484 | 5% | $499 | 3% | $509 | 2% | $550 | 8% |
| 6th Year Associate (E) | $376 | $432 | 15% | $450 | 4% | $470 | 4% | $484 | 3% | $494 | 2% | $524 | 6% |
| 5th Year Associate (E) | $367 | $423 | 15% | $441 | 4% | $459 | 4% | $473 | 3% | $482 | 2% | $530 | 10% |
| 4th Year Associate | $378 | $403 | 7% | $420 | 4% | $445 | 6% | $458 | 3% | $468 | 2% | $501 | 7% |
| 3rd Year Associate (E) | $344 | $364 | 6% | $379 | 4% | $402 | 6% | $414 | 3% | $423 | 2% | $444 | 5% |
| 2nd Year Associate (E) | $316 | $328 | 4% | $342 | 4% | $368 | 8% | $379 | 3% | $386 | 2% | $413 | 7% |
| 1st Year Associate (E) | $287 | $300 | 5% | $313 | 4% | $331 | 6% | $341 | 3% | $348 | 2% | $372 | 7% |
| Overall | $502 | $541 | 8% | $564 | 4% | $613 | 9% | $631 | 3% | $644 | 2% | $681 | 6% |

## INDUSTRIES

### Bankruptcy

| Industry | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#26 Quinn Emanuel Urquhart & Sullivan, LLP** | | | | | | | | | | | | | |
| Senior Partner | $1,009 | $1,052 | 4% | $1,096 | 4% | $1,098 | 0% | $1,131 | 3% | $1,154 | 2% | $1,223 | 6% |
| Partner | $829 | $879 | 6% | $916 | 4% | $937 | 2% | $965 | 3% | $984 | 2% | $1,031 | 5% |
| Counsel | $758 | $790 | 4% | $823 | 4% | $845 | 3% | $870 | 3% | $888 | 2% | $962 | 8% |
| Senior Associate | $528 | $581 | 10% | $605 | 4% | $625 | 3% | $644 | 3% | $657 | 2% | $696 | 6% |
| 8th Year Associate | $513 | $566 | 10% | $590 | 4% | $609 | 3% | $627 | 3% | $640 | 2% | $691 | 8% |
| 7th Year Associate | $501 | $554 | 11% | $577 | 4% | $593 | 3% | $611 | 3% | $623 | 2% | $654 | 5% |
| 6th Year Associate (E) | $451 | $483 | 7% | $503 | 4% | $611 | 21% | $630 | 3% | $642 | 2% | $705 | 10% |
| 5th Year Associate (E) | $474 | $512 | 8% | $534 | 4% | $563 | 5% | $580 | 3% | $591 | 2% | $650 | 10% |
| 4th Year Associate (E) | $432 | $470 | 9% | $489 | 4% | $509 | 4% | $524 | 3% | $535 | 2% | $587 | 10% |
| 3rd Year Associate (E) | $391 | $431 | 10% | $449 | 4% | $464 | 3% | $477 | 3% | $487 | 2% | $535 | 10% |
| 2nd Year Associate (E) | $359 | $392 | 9% | $409 | 4% | $426 | 4% | $439 | 3% | $448 | 2% | $489 | 9% |
| 1st Year Associate (E) | $329 | $360 | 9% | $375 | 4% | $387 | 3% | $398 | 3% | $406 | 2% | $448 | 10% |
| Overall | $548 | $589 | 8% | $614 | 4% | $639 | 4% | $658 | 3% | $671 | 2% | $723 | 8% |



Valeo 2017 Attorney Hourly Rate Report

## New York

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|------|-----------|-----------|---|-----------|---|-----------|---|-----------|---|-----------|---|------------|---|
| #26 Quinn Emanuel Urquhart & Sullivan, LLP | | | | | | | | | | | | | |
| Senior Partner | $911 | $948 | 4% | $988 | 4% | $1,098 | 11% | $1,131 | 3% | $1,154 | 2% | $1,235 | 7% |
| Partner | $827 | $891 | 8% | $928 | 4% | $972 | 5% | $1,001 | 3% | $1,021 | 2% | $1,082 | 6% |
| Counsel | $765 | $787 | 3% | $820 | 4% | $851 | 4% | $877 | 3% | $894 | 2% | $930 | 4% |
| Senior Associate | $744 | $767 | 3% | $799 | 4% | $826 | 3% | $851 | 3% | $868 | 2% | $937 | 8% |
| 8th Year Associate | $723 | $744 | 3% | $775 | 4% | $803 | 4% | $827 | 3% | $844 | 2% | $903 | 7% |
| 7th Year Associate | $363 | $390 | 8% | $407 | 4% | $423 | 4% | $436 | 3% | $444 | 2% | $471 | 6% |
| 6th Year Associate | $361 | $380 | 5% | $396 | 4% | $412 | 4% | $424 | 3% | $433 | 2% | $459 | 6% |
| 5th Year Associate (E) | $320 | $372 | 16% | $387 | 4% | $402 | 4% | $415 | 3% | $423 | 2% | $444 | 5% |
| 4th Year Associate (E) | $325 | $361 | 11% | $376 | 4% | $391 | 4% | $403 | 3% | $411 | 2% | $444 | 8% |
| 3rd Year Associate (E) | $452 | $485 | 7% | $505 | 4% | $545 | 8% | $562 | 3% | $573 | 2% | $613 | 7% |
| 2nd Year Associate | $404 | $439 | 9% | $457 | 4% | $484 | 6% | $499 | 3% | $509 | 2% | $529 | 4% |
| 1st Year Associate (E) | $365 | $398 | 9% | $415 | 4% | $444 | 7% | $457 | 3% | $466 | 2% | $503 | 8% |
| Overall | $547 | $580 | 6% | $604 | 4% | $638 | 5% | $657 | 3% | $670 | 2% | $713 | 6% |

## Redwood Shores

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|------|-----------|-----------|---|-----------|---|-----------|---|-----------|---|-----------|---|------------|---|
| #26 Quinn Emanuel Urquhart & Sullivan, LLP | | | | | | | | | | | | | |
| Senior Partner | $885 | $1,032 | 17% | $1,075 | 4% | $1,118 | 4% | $1,152 | 3% | $1,175 | 2% | $1,257 | 7% |
| Partner | $742 | $859 | 16% | $895 | 4% | $931 | 4% | $959 | 3% | $978 | 2% | $1,037 | 6% |
| Counsel (E) | $661 | $691 | 5% | $720 | 4% | $767 | 7% | $790 | 3% | $805 | 2% | $861 | 7% |
| Senior Associate (E) | $601 | $626 | 4% | $652 | 4% | $692 | 6% | $713 | 3% | $727 | 2% | $763 | 5% |
| 8th Year Associate (E) | $540 | $566 | 5% | $589 | 4% | $618 | 5% | $637 | 3% | $650 | 2% | $683 | 5% |
| 7th Year Associate | $479 | $505 | 5% | $526 | 4% | $555 | 6% | $572 | 3% | $583 | 2% | $618 | 6% |
| 6th Year Associate (E) | $446 | $476 | 7% | $496 | 4% | $496 | 0% | $511 | 3% | $521 | 2% | $563 | 8% |
| 5th Year Associate | $412 | $446 | 8% | $465 | 4% | $484 | 4% | $498 | 3% | $508 | 2% | $538 | 6% |
| 4th Year Associate (E) | $378 | $410 | 8% | $427 | 4% | $444 | 4% | $457 | 3% | $466 | 2% | $503 | 8% |
| 3rd Year Associate (E) | $346 | $375 | 8% | $391 | 4% | $406 | 4% | $418 | 3% | $427 | 2% | $444 | 4% |
| 2nd Year Associate (E) | $316 | $340 | 8% | $355 | 4% | $369 | 4% | $380 | 3% | $388 | 2% | $404 | 4% |
| 1st Year Associate (E) | $290 | $308 | 6% | $321 | 4% | $334 | 4% | $344 | 3% | $351 | 2% | $379 | 8% |
| Overall | $508 | $553 | 9% | $576 | 4% | $601 | 4% | $619 | 3% | $632 | 2% | $671 | 6% |


VALEO PARTNERS

## San Francisco

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#26 Quinn Emanuel Urquhart & Sullivan, LLP** | | | | | | | | | | | | | |
| Senior Partner | $947 | $987 | 4% | $1,028 | 4% | $1,069 | 4% | $1,101 | 3% | $1,123 | 2% | $1,202 | 7% |
| Partner | $705 | $766 | 9% | $798 | 4% | $830 | 4% | $855 | 3% | $872 | 2% | $933 | 7% |
| Counsel | $576 | $600 | 4% | $625 | 4% | $650 | 4% | $669 | 3% | $683 | 2% | $710 | 4% |
| Senior Associate | $541 | $564 | 4% | $587 | 4% | $611 | 4% | $629 | 3% | $642 | 2% | $668 | 4% |
| 8th Year Associate | $471 | $490 | 4% | $511 | 4% | $531 | 4% | $547 | 3% | $558 | 2% | $586 | 5% |
| 7th Year Associate (E) | $362 | $377 | 4% | $393 | 4% | $408 | 4% | $421 | 3% | $429 | 2% | $455 | 6% |
| 6th Year Associate | $253 | $264 | 4% | $275 | 4% | $286 | 4% | $294 | 3% | $300 | 2% | $315 | 5% |
| 5th Year Associate (E) | $228 | $238 | 4% | $247 | 4% | $257 | 4% | $265 | 3% | $270 | 2% | $292 | 8% |
| 4th Year Associate (E) | $208 | $216 | 4% | $225 | 4% | $234 | 4% | $241 | 3% | $246 | 2% | $266 | 8% |
| 3rd Year Associate (E) | $187 | $195 | 4% | $203 | 4% | $211 | 4% | $218 | 3% | $222 | 2% | $238 | 7% |
| 2nd Year Associate (E) | $171 | $179 | 5% | $186 | 4% | $193 | 4% | $199 | 3% | $203 | 2% | $213 | 5% |
| 1st Year Associate (E) | $155 | $162 | 5% | $169 | 4% | $175 | 4% | $181 | 3% | $184 | 2% | $191 | 4% |
| Overall | $400 | $420 | 5% | $437 | 4% | $455 | 4% | $468 | 3% | $478 | 2% | $506 | 6% |

## Washington, DC

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#26 Quinn Emanuel Urquhart & Sullivan, LLP** | | | | | | | | | | | | | |
| Senior Partner (E) | $859 | $894 | 4% | $932 | 4% | $969 | 4% | $998 | 3% | $1,018 | 2% | $1,089 | 7% |
| Partner | $762 | $794 | 4% | $827 | 4% | $860 | 4% | $886 | 3% | $904 | 2% | $949 | 5% |
| Counsel (E) | $654 | $681 | 4% | $710 | 4% | $738 | 4% | $760 | 3% | $776 | 2% | $830 | 7% |
| Senior Associate | $636 | $663 | 4% | $691 | 4% | $718 | 4% | $740 | 3% | $755 | 2% | $785 | 4% |
| 8th Year Associate | $567 | $607 | 7% | $633 | 4% | $664 | 5% | $684 | 3% | $697 | 2% | $739 | 6% |
| 7th Year Associate (E) | $550 | $589 | 7% | $613 | 4% | $644 | 5% | $663 | 3% | $676 | 2% | $717 | 6% |
| 6th Year Associate | $533 | $570 | 7% | $594 | 4% | $624 | 5% | $642 | 3% | $655 | 2% | $688 | 5% |
| 5th Year Associate (E) | $482 | $524 | 9% | $546 | 4% | $568 | 4% | $585 | 3% | $597 | 2% | $645 | 8% |
| 4th Year Associate (E) | $444 | $476 | 7% | $496 | 4% | $522 | 5% | $538 | 3% | $549 | 2% | $576 | 5% |
| 3rd Year Associate (E) | $403 | $435 | 8% | $453 | 4% | $480 | 6% | $495 | 3% | $505 | 2% | $545 | 8% |
| 2nd Year Associate (E) | $363 | $396 | 9% | $412 | 4% | $440 | 7% | $453 | 3% | $462 | 2% | $499 | 8% |
| 1st Year Associate (E) | $331 | $356 | 8% | $371 | 4% | $399 | 8% | $411 | 3% | $419 | 2% | $436 | 4% |
| Overall | $549 | $582 | 6% | $607 | 4% | $636 | 5% | $655 | 3% | $668 | 2% | $708 | 6% |



Valeo 2017 Attorney Hourly Rate Report

## Mergers & Acquisitions

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #40 Milbank, Tweed, Hadley & McCloy LLP | | | | | | | | | | | | | |
| Senior Partner | $1,014 | $1,159 | 14% | $1,208 | 4% | $1,342 | 11% | $1,382 | 3% | $1,410 | 2% | $1,466 | 4% |
| Partner | $908 | $1,043 | 15% | $1,086 | 4% | $1,220 | 12% | $1,257 | 3% | $1,282 | 2% | $1,397 | 9% |
| Counsel | $640 | $733 | 15% | $763 | 4% | $794 | 4% | $818 | 3% | $834 | 2% | $892 | 7% |
| Senior Associate | $626 | $711 | 14% | $741 | 4% | $771 | 4% | $794 | 3% | $810 | 2% | $842 | 4% |
| 8th Year Associate | $565 | $649 | 15% | $676 | 4% | $728 | 8% | $750 | 3% | $765 | 2% | $811 | 6% |
| 7th Year Associate | $550 | $630 | 15% | $656 | 4% | $710 | 8% | $731 | 3% | $746 | 2% | $798 | 7% |
| 6th Year Associate | $551 | $619 | 12% | $645 | 4% | $710 | 10% | $731 | 3% | $746 | 2% | $776 | 4% |
| 5th Year Associate | $514 | $553 | 8% | $576 | 4% | $610 | 6% | $628 | 3% | $641 | 2% | $667 | 4% |
| 4th Year Associate | $429 | $461 | 7% | $480 | 4% | $503 | 5% | $518 | 3% | $528 | 2% | $554 | 5% |
| 3rd Year Associate (E) | $392 | $422 | 8% | $439 | 4% | $455 | 4% | $468 | 3% | $478 | 2% | $507 | 6% |
| 2nd Year Associate (E) | $360 | $384 | 7% | $400 | 4% | $418 | 5% | $431 | 3% | $440 | 2% | $462 | 5% |
| 1st Year Associate (E) | $325 | $352 | 8% | $367 | 4% | $379 | 3% | $391 | 3% | $399 | 2% | $431 | 8% |
| Overall | $573 | $643 | 12% | $670 | 4% | $720 | 8% | $742 | 3% | $757 | 2% | $800 | 6% |

## Securities Litigation

| Practice Area | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #40 Milbank, Tweed, Hadley & McCloy LLP | | | | | | | | | | | | | |
| Senior Partner | $1,084 | $1,109 | 2% | $1,155 | 4% | $1,198 | 4% | $1,234 | 3% | $1,258 | 2% | $1,351 | 7% |
| Partner | $915 | $1,008 | 10% | $1,050 | 4% | $1,101 | 5% | $1,134 | 3% | $1,157 | 2% | $1,250 | 8% |
| Counsel | $777 | $803 | 3% | $836 | 4% | $873 | 4% | $899 | 3% | $917 | 2% | $983 | 7% |
| Senior Associate | $693 | $739 | 7% | $770 | 4% | $802 | 4% | $827 | 3% | $843 | 2% | $885 | 5% |
| 8th Year Associate | $674 | $720 | 7% | $750 | 4% | $786 | 5% | $810 | 3% | $826 | 2% | $884 | 7% |
| 7th Year Associate | $657 | $701 | 7% | $730 | 4% | $767 | 5% | $790 | 3% | $806 | 2% | $862 | 7% |
| 6th Year Associate (E) | $639 | $685 | 7% | $713 | 4% | $752 | 5% | $774 | 3% | $790 | 2% | $870 | 10% |
| 5th Year Associate (E) | $621 | $670 | 8% | $698 | 4% | $737 | 6% | $759 | 3% | $774 | 2% | $851 | 10% |
| 4th Year Associate (E) | $564 | $612 | 9% | $637 | 4% | $673 | 6% | $693 | 3% | $707 | 2% | $769 | 9% |
| 3rd Year Associate (E) | $519 | $551 | 6% | $574 | 4% | $606 | 6% | $624 | 3% | $636 | 2% | $699 | 10% |
| 2nd Year Associate (E) | $474 | $501 | 6% | $522 | 4% | $554 | 6% | $570 | 3% | $582 | 2% | $636 | 9% |
| 1st Year Associate (E) | $436 | $460 | 6% | $479 | 4% | $509 | 6% | $524 | 3% | $534 | 2% | $573 | 7% |
| Overall | $671 | $713 | 6% | $743 | 4% | $780 | 5% | $803 | 3% | $819 | 2% | $884 | 8% |



Valeo 2017 Attorney Hourly Rate Report

## CITIES

### London (UK)

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #40 Milbank, Tweed, Hadley & McCloy LLP | | | | | | | | | | | | | |
| Senior Partner | $975 | $1,049 | 8% | $1,093 | 4% | $1,137 | 4% | $1,171 | 3% | $1,194 | 2% | $1,278 | 7% |
| Partner | $952 | $1,025 | 8% | $1,068 | 4% | $1,111 | 4% | $1,144 | 3% | $1,167 | 2% | $1,260 | 8% |
| Counsel | $952 | $1,003 | 5% | $1,045 | 4% | $1,087 | 4% | $1,119 | 3% | $1,142 | 2% | $1,222 | 7% |
| Senior Associate | $669 | $716 | 7% | $746 | 4% | $776 | 4% | $799 | 3% | $815 | 2% | $848 | 4% |
| 8th Year Associate | $650 | $697 | 7% | $726 | 4% | $755 | 4% | $778 | 3% | $793 | 2% | $841 | 6% |
| 7th Year Associate (E) | $631 | $678 | 8% | $706 | 4% | $735 | 4% | $757 | 3% | $772 | 2% | $747 | 7% |
| 6th Year Associate (E) | $559 | $614 | 10% | $639 | 4% | $665 | 4% | $685 | 3% | $698 | 2% | $747 | 7% |
| 5th Year Associate | $473 | $557 | 18% | $580 | 4% | $603 | 4% | $621 | 3% | $634 | 2% | $678 | 7% |
| 4th Year Associate | $384 | $411 | 7% | $428 | 4% | $445 | 4% | $458 | 3% | $468 | 2% | $487 | 4% |
| 3rd Year Associate (E) | $346 | $374 | 8% | $389 | 4% | $405 | 4% | $417 | 3% | $426 | 2% | $443 | 4% |
| 2nd Year Associate (E) | $317 | $339 | 7% | $353 | 4% | $367 | 4% | $378 | 3% | $386 | 2% | $405 | 5% |
| 1st Year Associate (E) | $290 | $307 | 6% | $320 | 4% | $332 | 4% | $342 | 3% | $349 | 2% | $370 | 6% |
| Overall | $600 | $648 | 8% | $674 | 4% | $702 | 4% | $722 | 3% | $737 | 2% | $784 | 6% |

### Los Angeles

| City | 2011 Rate | 2012 Rate | % | 2013 Rate | % | 2014 Rate | % | 2015 Rate | % | 2016 Rate | % | 2017e Rate | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #40 Milbank, Tweed, Hadley & McCloy LLP | | | | | | | | | | | | | |
| Senior Partner | $1,022 | $1,072 | 5% | $1,117 | 4% | $1,343 | 20% | $1,384 | 3% | $1,411 | 2% | $1,510 | 7% |
| Partner | $906 | $958 | 6% | $998 | 4% | $1,220 | 22% | $1,257 | 3% | $1,282 | 2% | $1,333 | 4% |
| Counsel | $885 | $932 | 5% | $971 | 4% | $1,190 | 23% | $1,225 | 3% | $1,250 | 2% | $1,325 | 6% |
| Senior Associate | $676 | $708 | 5% | $737 | 4% | $807 | 9% | $831 | 3% | $848 | 2% | $916 | 8% |
| 8th Year Associate | $656 | $688 | 5% | $717 | 4% | $786 | 10% | $810 | 3% | $826 | 2% | $884 | 7% |
| 7th Year Associate (E) | $643 | $674 | 5% | $702 | 4% | $765 | 9% | $788 | 3% | $803 | 2% | $867 | 8% |
| 6th Year Associate | $460 | $487 | 6% | $507 | 4% | $527 | 4% | $543 | 3% | $554 | 2% | $593 | 7% |
| 5th Year Associate (E) | $446 | $474 | 6% | $493 | 4% | $547 | 11% | $563 | 3% | $574 | 2% | $620 | 8% |
| 4th Year Associate | $432 | $461 | 7% | $480 | 4% | $610 | 27% | $628 | 3% | $641 | 2% | $692 | 8% |
| 3rd Year Associate | $407 | $444 | 9% | $463 | 4% | $495 | 7% | $510 | 3% | $520 | 2% | $562 | 8% |
| 2nd Year Associate (E) | $374 | $403 | 8% | $419 | 4% | $454 | 8% | $468 | 3% | $477 | 2% | $506 | 6% |
| 1st Year Associate (E) | $341 | $366 | 7% | $381 | 4% | $412 | 8% | $424 | 3% | $433 | 2% | $463 | 7% |
| Overall | $604 | $639 | 6% | $665 | 4% | $763 | 15% | $786 | 3% | $802 | 2% | $856 | 7% |


VALEO PARTNERS

# EXHIBIT 3

# EXHIBIT B

DOWNLOADED FROM THE VALEO ATTORNEY HOURLY RATES AND
FEES DATABASE.

| Attorney Name | Firm | Position | City | Practice Area 1 | Practice Area 2 | Practice Area 3 | Grad Date | Bar State | Bar Year | 2013 Actual Rate | 2013 Standard Rate | 2012 Actual Rate | 2012 Standard Rate | 2011 Actual Rate | 2011 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weiner, Peter H. | Paul Hastings LLP | Partner | San Francisco | ENGY | TRADEINTL | REAL | 1970 | CA | 1971 | | | $655 | | | |
| Engel, G. Larry | Morrison & Foerster LLP | Partner | San Francisco | BNK | | | 1972 | CA | 1972 | | | $875 | | | |
| Benvenutti, Peter J. | Jones Day | Partner | San Francisco | BNK | LIT | | 1974 | CA | 1974 | $850 | | $825 | | $800 | |
| Boddy, Jr., James E. | Morrison & Foerster LLP | Of Counsel | San Francisco | LAB | LIT | | 1975 | CA | 1975 | $695 | | | | | |
| Ford, Robert L. | Jones Day | Partner | San Francisco | LAB | | | 1975 | CA | 1979 | | | $725 | | | |
| Hungerford, Charles | Jones Day | Counsel | San Francisco | ENV | GOVT | REAL | 1975 | CA | 1975 | | | $650 | | | |
| Lee, William F. | WilmerHale | Partner | Boston | IP | ANTI | LIT | 1976 | MA | 1977 | $1,063 | | | | | |
| Wilson, Thomas E. | Morrison & Foerster LLP | Partner | Palo Alto | LAB | LIT | | 1976 | CA | 1976 | $788 | | | | $775 | |
| Climan, Richard E. | Weil, Gotshal & Manges LLP | Partner | Silicon Valley | M&A | | | 1977 | CA | 1977 | $1,075 | | $1,000 | | | |
| Bolding, Grady M. | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | REAL | TAX | | 1977 | CA | 1977 | | | $850 | | $820 | |
| Smith, Douglas D. | Gibson, Dunn & Crutcher LLP | Partner | San Francisco | CAP | CORP | FIN | 1979 | CA | 1979 | | | $965 | | | |
| Olson, James C. | Jones Day | Partner | San Francisco | CORP | FIN | M&A | 1979 | CA | 1985 | | | | | $775 | |
| Reed, Pamela J. | Morrison & Foerster LLP | Partner | San Francisco | CORP | FIN | | 1981 | CA | 1981 | $925 | | | | | |
| Rains, Daryll P. | Morrison & Foerster LLP | Partner | Palo Alto | SEC | INVEST | LIT | 1982 | CA | 1982 | $1,025 | | | | | |
| Kennedy, David H. | Gibson, Dunn & Crutcher LLP | Partner | Palo Alto | CORP | IP | LIFE | 1982 | CA | 1982 | $985 | | $955 | | | |
| Harris, George C. | Morrison & Foerster LLP | Partner | San Francisco | SEC | LIT | INS | 1982 | CA | 1983 | $895 | | | | | |
| Spitz, Stephen Andrew | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | PUBFIN: BOND COUNSEL | | | 1982 | CA | 1982 | | | $760 | | | |
| Borden, Paul C. | Morrison & Foerster LLP | Partner | San Francisco | LAB | | | 1983 | CA | 1983 | $895 | | $875 | | | |
| Illovsky, Eugene G. | Morrison & Foerster LLP | Partner | Palo Alto | SEC | LIT | CORP | 1983 | CA | 1985 | $895 | | | | | |
| Jacobs, Michael A. | Morrison & Foerster LLP | Partner | San Francisco | TRADEM | COPY | IP | 1983 | CA | 1983 | | | $768 | | | |
| Haber, Scott R. | Latham & Watkins LLP | Partner | San Francisco | FIN | M&A | EQU | 1984 | CA | 1984 | $1,115 | | | | | |
| Crosby, Peter J. | Jones Day | Counsel | San Francisco | BNK | | | 1984 | CA | 1984 | | | | | $600 | |
| *Rhodes, Michael G.* | *Cooley LLP* | *Partner* | *San Francisco* | *LIT* | | | *1984* | *CA* | | | *$1,035* | | *$975* | | *$930* |
| Eth, Jordan D. | Morrison & Foerster LLP | Partner | San Francisco | SEC | LIT | | 1985 | CA | 1985 | $923 | $1,025 | | | | |
| Mitchell, Thomas C. | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | BNK | | | 1985 | CA | 1985 | $790 | | $825 | | | |
| Hoxie, Timothy G. | Jones Day | Partner | San Francisco | M&A | CAP | EQU | 1985 | CA | 1985 | | | $825 | | | |
| Rosenkranz, E. Joshua | Orrick, Herrington & Sutcliffe LLP | Partner | New York | SC&APPL | IP | ANTI | 1986 | NY | 1986 | $1,020 | | $1,020 | | | |
| Inscoe, Linda | Latham & Watkins LLP | Partner | San Francisco | LAB | | | 1986 | CA | 1986 | $965 | | | | $895 | |
| Ballack, Karen N. | Weil, Gotshal & Manges LLP | Partner | Redwood Shores | IP | | | 1986 | CA | 1987 | | | | | $900 | |
| Hearth, David A. | Paul Hastings LLP | Partner | San Francisco | CORP | | | 1987 | CA | 1987 | | | | | $895 | |
| Becker, Marc | Quinn Emanuel Urquhart & Sullivan | Partner | London | TRADEM | COPY | IP | 1988 | CA | 1988 | | | $1,035 | | | |
| Silverman, Karen E. | Latham & Watkins LLP | Partner | San Francisco | ANTI | FIN | | 1988 | CA | 1988 | $1,035 | | $1,035 | | | |
| Cardall, Chas Christopher | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | PUBLAW | PUBFIN: BOND COUNSEL | | 1988 | CA | 1988 | | | $850 | | | |
| Agoglia, Michael J. | Morrison & Foerster LLP | Partner | San Francisco | FIN | LIT | CLASS | 1989 | MA | 1989 | $925 | | | | | |
| Kanter, Peter B. | Morrison & Foerster LLP | Of Counsel | San Francisco | CONS | ENV | ENGY | 1989 | CA | 1991 | $750 | | | | | |
| Welsh, Thomas J. | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | INS | | | 1989 | CA | 1989 | | | $703 | | | |
| Hurst, Annette L. | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | TRADEM | COPY | IP | 1990 | CA | 1990 | $850 | | $850 | | $820 | |
| Keller, Tobias S. | Jones Day | Partner | San Francisco | BNK | | | 1990 | CA | 1990 | $800 | | $775 | | | |
| Walters, Eric S. | Morrison & Foerster LLP | Partner | San Francisco | TRADEM | PAT | IP | 1990 | CA | 1991 | | | $850 | | | |
| Adas, Craig W. | Weil, Gotshal & Manges LLP | Partner | Redwood Shores | M&A | | | 1991 | TX | 1991 | | | | | $1,000 | |
| Magan, Jenna | Orrick, Herrington & Sutcliffe LLP | Partner | Sacramento | PUBLAW | PUBFIN: BOND COUNSEL | | 1992 | CA | 1992 | | | $750 | | | |
| Claassen, Robert A. | Paul Hastings LLP | Partner | Palo Alto | CORP | SEC | M&A | 1992 | NY | 1993 | | | | | $900 | |
| Hall, Stephen E. | Jones Day | Partner | Silicon Valley | FIN | | | 1994 | IL | 1994 | | | | | $675 | |
| Selden, Brian G. | Jones Day | Partner | Silicon Valley | LIT | | | 1995 | OH | 1995 | | | | | $700 | |
| Ritchey, Katherine S. | Jones Day | Partner | San Francisco | LIT | ERISA | | 1995 | CA | 1995 | | | | | $630 | |
| Travers, Mischa | Davis Polk & Wardwell LLP | Partner | Menlo Park | CORP | | | 1996 | NY | 1998 | $985 | | $985 | | | |

DOWNLOADED FROM THE VALEO ATTORNEY HOURLY RATES AND
FEES DATABASE.

| Attorney Name | Firm | Position | City | Practice Area 1 | Practice Area 2 | Practice Area 3 | Grad Date | Bar State | Bar Year | 2013 Actual Rate | 2013 Standard Rate | 2012 Actual Rate | 2012 Standard Rate | 2011 Actual Rate | 2011 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tang, John C. | Jones Day | Partner | San Francisco | SEC | | | 1996 | NY | 1997 | | | $775 | | | |
| Trodella Jr., Robert A. | Jones Day | Partner | San Francisco | BNK | FIN | EQU | 1996 | CA | 1996 | | | $725 | | | |
| Mazza, Mia A. | Morrison & Foerster LLP | Partner | San Francisco | LIT | SEC | CRIM | 1996 | CA | 1996 | | | $605 | | | |
| Huibonhoa, Katherine C. | Paul Hastings LLP | Partner | San Francisco | LAB | LIT | | 1997 | NY | 1998 | | | $765 | | | |
| Agenbroad, Aaron L. | Jones Day | Partner | San Francisco | LAB | | | 1997 | CA | 1997 | | | $700 | | | |
| Sheen, Raymond H. | Jones Day | Partner | San Francisco | INS | | | 1997 | CA | 1998 | | | $700 | | | |
| Switzer III, Harold | Latham & Watkins LLP | Partner | San Francisco | TAX | | | 1998 | CA | 1998 | $995 | | | | | |
| Switzer, III, Harold K. | Latham & Watkins LLP | Partner | Silicon Valley | TAX | FIN | | 1998 | CA | 1998 | $995 | | | | | |
| Hung, Richard S.J. | Morrison & Foerster LLP | Partner | San Francisco | TRADEM | IP | LIT | 1998 | CA | 1998 | | | $582 | | | |
| Bartlett, Jason R. | Morrison & Foerster LLP | Partner | San Francisco | TRADEM | IP | LIT | 1998 | CA | 1998 | | | $559 | | | |
| Han, Edward | Paul Hastings LLP | Of Counsel | San Francisco | LIT | | | 1998 | CA | 1998 | | | | | $790 | |
| *Lambert, Mark F.* | *Cooley LLP* | *Partner* | *Palo Alto* | *LIT* | | | *1998* | *CA* | | | *$710* | | *$670* | | *$640* |
| Marple, JD | Latham & Watkins LLP | Partner | Silicon Valley | IP | M&A | | 1999 | CA | 1999 | $875 | | $840 | | | |
| Lyon, Christine E | Morrison & Foerster LLP | Partner | Palo Alto | LAB | LIT | | 1999 | CA | 1999 | $775 | | | | | |
| Holian, Joshua | Latham & Watkins LLP | Partner | San Francisco | ANTI | | | 2000 | CA | 2000 | $875 | | | | | |
| Thompson, Scott | Latham & Watkins LLP | Of Counsel | San Francisco | BEN | | | 2001 | NY | 2003 | $970 | | | | | |
| Moore III, Richard J. | Orrick, Herrington & Sutcliffe LLP | Partner | San Francisco | TAX | PUBFIN | | 2001 | CA | 2001 | | | $725 | | | |
| Foster, Mark R.S. | Morrison & Foerster LLP | Partner | San Francisco | SEC | LIT | | 2002 | CA | 2002 | $750 | $750 | | | | |
| Sikes, David | Jones Day | Associate | San Francisco | M&A | FIN | EQU | 2002 | NY | 2003 | | | $650 | | | |
| Lin, Rita F. | Morrison & Foerster LLP | Partner | San Francisco | LIT | CRED | | 2003 | CA | 2003 | $725 | | | | | |
| Unger, Sean D. | Paul Hastings LLP | Associate | San Francisco | LIT | CLASS | ANTI | 2003 | NA | 2004 | | | $655 | | | |
| Ger, Kwang-chien | Weil, Gotshal & Manges LLP | Associate | Silicon Valley | CORP | | | 2003 | CA | 2003 | | | | | $740 | |
| Imwalle, Miles H. | Morrison & Foerster LLP | Associate | San Francisco | LIT | | | 2003 | CA | 2003 | | | | | $620 | |
| Metz, James | Latham & Watkins LLP | Associate | Silicon Valley | BEN | | | 2004 | CA | 2004 | $780 | | $780 | | | |
| Novak, Vincent J. | Morrison & Foerster LLP | Associate | San Francisco | BNK | | | 2004 | CA | 2004 | $660 | | $640 | | $610 | |
| Luo, Diana | Morrison & Foerster LLP | Associate | Palo Alto | IP | LIT | | 2004 | CA | 2004 | $660 | | | | | |
| Chung, Minn | Morrison & Foerster LLP | Of Counsel | San Francisco | TRADEINTL | LIT | | 2004 | CA | 2005 | | | $512 | | | |
| Guerra, Marcelo | Morrison & Foerster LLP | Associate | San Francisco | COPY | IP | LIT | 2004 | CA | 2004 | | | $498 | | | |
| Zaltzman, Haim | Latham & Watkins LLP | Associate | San Francisco | CORP | FIN | | 2005 | CA | 2005 | $725 | | $725 | | | |
| Kleine, Angela E. | Morrison & Foerster LLP | Associate | San Francisco | LIT | FIN | SEC | 2005 | NY | 2006 | $655 | | | | | |
| Svilik, Patricia | Morrison & Foerster LLP | Associate | San Francisco | TRADEM | COPY | IP | 2005 | CA | 2006 | $635 | | | | | |
| Yung, Jill E. C. | Paul Hastings LLP | Associate | San Francisco | ENV | | | 2005 | CA | 2005 | | | $655 | | | |
| Kiernan, Kelli A. | Jones Day | Associate | San Francisco | LIT | TORTS | IP | 2005 | CA | 2005 | | | $575 | | $550 | |
| Hollman, Hugh M. | Jones Day | Associate | Silicon Valley | ANTI | | | 2005 | NY | 2006 | | | $575 | | | |
| Silveira, Matthew J. | Jones Day | Associate | San Francisco | LIT | SC&APPL | | 2005 | CA | 2007 | | | | | $473 | |
| Hiensch, Kristin A. | Morrison & Foerster LLP | Associate | San Francisco | BNK | | | 2006 | NY | 2007 | $650 | | | | $570 | |
| Coleman, Danielle | Morrison & Foerster LLP | Associate | San Francisco | LIT | IP | | 2006 | CA | 2007 | $650 | | | | | |
| Reiber, Scott M. | Morrison & Foerster LLP | Associate | San Francisco | TAX | | | 2006 | CA | 2006 | $650 | | | | | |
| Nishimura, Lauren S. | Paul Hastings LLP | Associate | San Francisco | ENV | REAL | | 2006 | CA | 2006 | | | $655 | | | |
| Lee, Jacqueline K.S. | Jones Day | Associate | Silicon Valley | TRADEM | COPY | IP | 2006 | CA | 2006 | | | $450 | | | |
| Kelleher, Brendan K. | Latham & Watkins LLP | Associate | San Francisco | ANTI | | | 2007 | CA | 2008 | $675 | | $675 | | | |
| *Srivastava, Ritesh K.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2007* | *CA* | | | *$645* | | *$550* | | |
| Lunier, Samuel J.B. | Latham & Watkins LLP | Associate | San Francisco | LIT | CONSU | CLASS | 2007 | CA | 2007 | $635 | | | | | |
| Serrano, Javier | Morrison & Foerster LLP | Associate | San Francisco | LIT | ANTI | | 2007 | CA | 2007 | $545 | | | | | |
| Brennan, Devin Seumas | Orrick, Herrington & Sutcliffe LLP | Associate | San Francisco | PUBFIN: BOND COUNSEL | | | 2007 | CA | 2007 | | | $550 | | | |
| Scullion, Alyssa N. | Jones Day | Associate | Silicon Valley | M&A | TRANS | CORPGOV | 2007 | CA | 2007 | | | $500 | | | |
| Sabri, Nathan B. | Morrison & Foerster LLP | Associate | San Francisco | TRADEM | COPY | IP | 2007 | CA | 2007 | | | $424 | | | |
| Fernandez, Marc G. | Morrison & Foerster LLP | Associate | Palo Alto | LAB | | | 2007 | CA | 2007 | | | | | $525 | |
| Lee, Jason | Latham & Watkins LLP | Associate | San Francisco | SEC | PROF | | 2007 | CA | 2009 | | | | | $515 | |
| Zlatnik, Daniel A. | Morrison & Foerster LLP | Associate | San Francisco | IP | LIT | | 2008 | CA | 2008 | $585 | | | | | |

DOWNLOADED FROM THE VALEO ATTORNEY HOURLY RATES AND
FEES DATABASE.

| Attorney Name | Firm | Position | City | Practice Area 1 | Practice Area 2 | Practice Area 3 | Grad Date | Bar State | Bar Year | 2013 Actual Rate | 2013 Standard Rate | 2012 Actual Rate | 2012 Standard Rate | 2011 Actual Rate | 2011 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linch, Maureen Elizabeth | Morrison & Foerster LLP | Associate | San Francisco | TAX | | | 2008 | NY | 2008 | $527 | $585 | $530 | | $450 | |
| *Main, Amanda A.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2008* | *CA* | | *$585* | | *$530* | | *$500* | |
| Robinson, Christopher L. | Morrison & Foerster LLP | Associate | San Francisco | PAT | LIFE | LIT | 2008 | CA | | | | $530 | | | |
| Kim, Esther | Morrison & Foerster LLP | Associate | San Francisco | TRADEM | IP | LIT | 2008 | CA | 2008 | | | $372 | | | |
| Borun, Katherine G | Weil, Gotshal & Manges LLP | Associate | Silicon Valley | TECH | IP | | 2008 | CA | 2008 | | | | | $455 | |
| Epstein, Aaron Justin | Davis Polk & Wardwell LLP | Associate | Menlo Park | CORP | | | 2009 | CA | 2009 | $750 | | | | | |
| Bach-y-Rita, Peter | Gibson, Dunn & Crutcher LLP | Associate | San Francisco | LIT | | | 2009 | CA | 2009 | $580 | | | | | |
| Petraglia, Robert Travis | Morrison & Foerster LLP | Associate | San Francisco | LIT | CLASS | CONSU | 2009 | CA | 2009 | $545 | | | | | |
| Kitano, Jamie Haruko | Morrison & Foerster LLP | Associate | Palo Alto | LIT | | | 2009 | CA | 2009 | $545 | | | | | |
| *Lobo, Bethany C.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2009* | *CA* | | | *$530* | | | | |
| Ordikhani, Naghmeh | Morrison & Foerster LLP | Associate | Palo Alto | LAB | | | 2009 | CA | 2010 | $491 | $545 | | | | |
| Chang, Annabel R. | Morrison & Foerster LLP | Associate | San Francisco | GOVT | | | 2009 | CA | | $480 | | | | | |
| Lowenberg, Kelly | Morrison & Foerster LLP | Associate | San Francisco | LIT | IP | | 2009 | CA | 2009 | $480 | | | | | |
| Feerst, Alex | Orrick, Herrington & Sutcliffe LLP | Associate | San Francisco | IP | LIT | | 2009 | CA | 2010 | $450 | | $450 | | $330 | |
| Obaro, Bambo | Weil, Gotshal & Manges LLP | Associate | Silicon Valley | LIT | CORP | | 2009 | CA | 2009 | | | $395 | | $495 | |
| Naveh, Inbal | Weil, Gotshal & Manges LLP | Associate | Silicon Valley | LIT | FIN | | 2009 | CA | 2010 | | | | | $430 | |
| Kushner, Dina | Morrison & Foerster LLP | Associate | San Francisco | BNK | | | 2009 | CA | 2009 | | | | | $405 | |
| Huynh, Dao | Orrick, Herrington & Sutcliffe LLP | Associate | San Francisco | BNK | | | 2009 | CA | 2010 | | | | | $330 | $330 |
| Dashman, Nicholas J. | Davis Polk & Wardwell LLP | Associate | Menlo Park | CORP | | | 2010 | CA | 2010 | $675 | | $750 | | | |
| Au, Una | Latham & Watkins LLP | Associate | San Francisco | TAX | | | 2010 | NY | 2010 | $650 | | | | | |
| Dong, Yina | Latham & Watkins LLP | Associate | Silicon Valley | CORP | FIN | | 2010 | CA | 2010 | $620 | | $535 | | | |
| Levinson, Dara R. | Jones Day | Associate | San Francisco | LIT | BNK | | 2010 | CA | 2010 | $500 | | $425 | | $325 | |
| Day, Peter H. | Morrison & Foerster LLP | Associate | Palo Alto | LIT | | | 2010 | CA | 2011 | $480 | | | | | |
| Coles, Kevin M. | Morrison & Foerster LLP | Associate | San Francisco | LIT | ANTI | | 2010 | CA | 2010 | $480 | | | | | |
| Navarro, Paul L. | Morrison & Foerster LLP | Associate | San Francisco | LIT | IP | | 2010 | CA | 2010 | $480 | | | | | |
| Metres, David M. | Paul Hastings LLP | Associate | San Francisco | ENV | REAL | | 2010 | CA | 2010 | | | $655 | | | |
| Velilla-Wiesner, Veronica | Jones Day | Associate | San Francisco | CORP | | | 2010 | CA | 2010 | | | $400 | | | |
| Chiu, Euborn Y. | Morrison & Foerster LLP | Associate | San Francisco | TRADEINTL | TEL | | 2010 | CA | 2010 | | | $398 | | | |
| Bartlett, Kristen | Orrick, Herrington & Sutcliffe LLP | Associate | Silicon Valley | SEC | REG | | 2010 | CA | 2010 | | | $371 | | | |
| Westberry, Kimberly Neill | Orrick, Herrington & Sutcliffe LLP | Associate | San Francisco | PUBFIN: BOND COUNSEL | | | 2010 | CA | 2011 | | | $175 | | | |
| Reed, Amy | Weil, Gotshal & Manges LLP | Associate | Silicon Valley | LIT | | | 2010 | CA | 2011 | | | | | $430 | |
| McConnell, Valerie M. | Jones Day | Associate | Silicon Valley | | | | 2010 | CA | 2010 | | | | | $325 | |
| Curtis, Bradley | Jones Day | Associate | San Francisco | REAL | | | 2010 | CA | 2010 | | | | | $325 | |
| Holman, John R. | Latham & Watkins LLP | Associate | Silicon Valley | CORP | | | 2011 | NY | 2012 | $555 | | $465 | | | |
| Wilkens, Molly M. | Jones Day | Associate | Silicon Valley | ANTI | M&A | GOVT | 2011 | CA | 2011 | $475 | | $375 | | | |
| Balassone, Elizabeth | Morrison & Foerster LLP | Associate | San Francisco | LIT | CLASS | PRIVDATA | 2011 | CA | 2011 | $430 | | | | | |
| Braun, Adam M. | Jones Day | Associate | Silicon Valley | M&A | SEC | EQU | 2011 | CA | 2011 | | | $375 | | | |
| Nakamura, Ashley | Morrison & Foerster LLP | Associate | San Francisco | LIT | | | 2012 | CA | 2012 | $370 | | | | | |
| Nicholson, Julie A. | Morrison & Foerster LLP | Associate | San Francisco | LIT | | | 2012 | CA | 2012 | $370 | | | | | |
| *Binning, Sarah R.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2012* | *CA* | | | *$355* | | *$335* | | |
| *Brien, Tijana M.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2012* | *CA* | | | *$355* | | *$335* | | |
| *Lombard, Jeffrey D.* | *Cooley LLP* | *Associate* | *Palo Alto* | *LIT* | | | *2012* | *CA* | | | *$355* | | *$335* | | |
| Johnson, Yana | Morrison & Foerster LLP | Of Counsel | San Francisco | TAX | | | | CA | 1999 | $617 | $685 | | | | |
| Taylor, Jennifer | O'Melveny & Myers LLP | Associate | San Francisco | CORP | FIN | BNK | | CA | 2005 | | | | | $620 | |
| Zuraw, Rachel P. | O'Melveny & Myers LLP | Associate | San Francisco | LIT | | | | CA | 2010 | | | | | $340 | |
| Ahmad, Sarah | Davis Polk & Wardwell LLP | Associate | Menlo Park | | | | | CA | 2012 | $465 | | | | | |
| Chandhok, Shruti | Morrison & Foerster LLP | Associate | San Francisco | BNK | | | | PENDING | | $310 | | | | | |
| Shonk, Anne C. | Latham & Watkins LLP | Paralegal | San Francisco | | | | | | | | | $380 | | | |
| Ridnell, David W. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $310 | | | | | |

DOWNLOADED FROM THE VALEO ATTORNEY HOURLY RATES AND
FEES DATABASE.

| Attorney Name | Firm | Position | City | Practice Area 1 | Practice Area 2 | Practice Area 3 | Grad Date | Bar State | Bar Year | 2013 Actual Rate | 2013 Standard Rate | 2012 Actual Rate | 2012 Standard Rate | 2011 Actual Rate | 2011 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beyer, Thomas E. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $305 | | | | | |
| *Alvarez Jr., Guillermo* | *Cooley LLP* | *Paralegal* | *Palo Alto* | *LIT* | | | | | | | *$290* | | *$275* | | *$260* |
| Minnick, Elizabeth J. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $285 | | | | | |
| Gehrke, Janell E. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $275 | | | | | |
| MacCardle, Kenneth L. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $275 | | | | | |
| *Nieva, Richard A.* | *Cooley LLP* | *Paralegal* | *Palo Alto* | *LIT* | | | | | | | *$260* | | *$245* | | *$235* |
| Bradshaw, Hazel B. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $250 | | | | | |
| Puerta, Olivia J. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $250 | | | | | |
| Mariani, Stephanie A. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $220 | | | | | |
| Lee, Adrienne Y. | Morrison & Foerster LLP | Paralegal | San Francisco | | | | | | | $195 | | | | | |
| Tupper, Richard E. | K&L Gates LLP | Discovery Attorney | Seattle | TECH | | | 1990 | WA | 1991 | | | $375 | | | |
| Fennell, Lawrence W. | K&L Gates LLP | Discovery Staff Attorney | Seattle | ENV | TECH | LITSUP | 1996 | WA | 1996 | | | $340 | $265 | | |
| Goodfried, Michael B. | K&L Gates LLP | Discovery Staff Attorney | Seattle | E-DISC | TECH | | 1997 | CA | 1997 | $350 | | $340 | | | |
| Linton, Shernette | Willkie Farr & Gallagher LLP | Discovery Attorney | New York | LIT | | | 1998 | NY | 1999 | $360 | | | | | |
| Fiesta, Kelli M. | K&L Gates LLP | Discovery Staff Attorney | Seattle | LITSUP | | | 1999 | WA | 1999 | $340 | | $340 | $340 | | |
| *Blair, Arnold G.* | *Cooley LLP* | *Discovery Staff Attorney* | *New York* | *LIT* | | | *2002* | *NY* | | | *$325* | | *$265* | | |
| Bowman, Matthew B. | K&L Gates LLP | Discovery Staff Attorney | Washington, DC | GOVT | E-DISC | | 2002 | MD | 2003 | | | $325 | | | |
| Braind, Kristi A. | Willkie Farr & Gallagher LLP | Discovery Attorney | New York | LIT | | | 2009 | NY | 2010 | $375 | | $350 | | | |
| Jessup, Brandon R. | K&L Gates LLP | Discovery Attorney | Seattle | LITSUP | | | | WA | 2002 | | | $195 | $160 | | |

# EXHIBIT 4

```
                                    Pages 1 - 52

                    UNITED STATES DISTRICT COURT

                    NORTHERN DISTRICT OF CALIFORNIA

            BEFORE THE HONORABLE WILLIAM H. ORRICK, JUDGE

NATIONAL ABORTION FEDERATION        )
(NAF),                              )
                                    )
            Plaintiff,              )
                                    )
  VS.                               )   No. C 15-3522 WHO
                                    )
THE CENTER FOR MEDICAL              )
PROGRESS; BIOMAX PROCUREMENT        )
SERVICES, LLC; DAVID DALEIDEN       )
(aka "ROBERT SARKIS"); and         )
TROY NEWMAN,                        )
                                    )
            Defendants.             )
_____)   San Francisco, California
                                        Tuesday, July 11, 2017
```

**TRANSCRIPT OF PROCEEDINGS**

**APPEARANCES**:

For Plaintiff:
```
                        MORRISON & FOERSTER
                        425 Market Street
                        San Francisco, California  94105
                BY:     DEREK F. FORAN, ESQUIRE
                        CHRISTOPHER L. ROBINSON, ESQUIRE
                        LINDA E. SHOSTAK, ESQUIRE
```

For Defendants:
```
                        LIFE LEGAL DEFENSE FOUNDATION
                        Post Office Box 1313
                        Ojai, California 93024-1313
                BY:     CATHERINE W. SHORT, ESQUIRE
```

(Appearances continued on next page)

```
Reported By:    Katherine Powell Sullivan, CSR #5812, RPR, CRR
                Official Reporter - U.S. District Court
```

**APPEARANCES (CONTINUED):**

For Defendants:
                        THOMAS MORE SOCIETY
                        2027 Dodge Street, Suite 501
                        Omaha, Nebraska 68102
                BY:  **MATTHEW F. HEFFRON, ESQUIRE**

                        FREEDOM OF CONSCIENCE DEFENSE FUND
                        P.O. Box 9520
                        Rancho Santa Fe, California 92067
                BY:  **PAUL M. JONNA, ESQUIRE**

For nonparties Steve Cooley and Brentford Ferreira:
                        GERAGOS LAW GROUP
                        888 West 6th Street, Suite 1100
                        Los Angeles, California 90017
                BY:  **MATTHEW JAY GERAGOS, ESQUIRE**

By Telephone:          Vladimir Kozina
                       Erik Zimmerman

279

1   respect.  And so to that extent some of the inferences he said,

2   I thought, were very appropriate.  And I don't think -- from my

3   reading of it, it wasn't a waiver.  And I don't think it was

4   intended to be, Judge.

5           **THE COURT:**  All right.

6       All right.  So, Mr. Geragos.

7       Are Mr. Cooley and Mr. Ferreira here?

8           **MR. GERAGOS:**  Yes, they are in the audience, Your

9   Honor.  They are nonparties.

10          **THE COURT:**  They are not parties, but I would like to

11  ask them some questions.

12          **MR. GERAGOS:**  Okay.  And as you heard previous

13  counsel, on behalf of my -- both clients, Steve Cooley and

14  Brent Ferreria, I'll be asserting as to your one, two, three --

15  the five questions, I'll be asserting -- well, I'm not

16  asserting it.  They're asserting the attorney-client privilege

17  both as to work product, attorney-client communications,

18  especially in light that there is a -- another court, a

19  different sovereign than this, that they fall under in the

20  criminal case.

21      So based upon that, they are not going to be answering

22  those five questions, the five bullet-point questions that

23  you've posed.

24          **THE COURT:**  All right.  Mr. Cooley and Mr. Ferreira,

25  if you would step forward, please.

1      Come on up.  Thank you.

2           **MR. GERAGOS:**  Again, Your Honor, if your question is

3   only to confirm that they are asserting the attorney-client

4   privilege, I just want to be very clear.  Because they are

5   criminal counsel, I don't want there to be a waiver as I've --

6           **THE COURT:**  I'm just going to confirm --

7           **MR. GERAGOS:**  Thank you.

8           **THE COURT:**  -- that they are asserting the

9   attorney-client privilege with respect to the questions that I

10  posed in my orders.

11      So, I assume I'm looking at Mr. Cooley?

12          **MR. COOLEY:**  I'm Mr. Cooley.

13          **THE COURT:**  Mr. Cooley.  Mr. Ferreira.  Who knows?

14      Anyway, thank you for being here.

15      Now, the questions that I have for both of you are:

16      When did you receive the preview video or a link to the

17  preview video and from whom?

18      And are you asserting the attorney-client privilege as to

19  that?

20          **MR. FERREIRA:**  Yes.

21          **MR. COOLEY:**  Yes.

22          **THE COURT:**  When did you receive a link to the defense

23  filing playlist hosted on CMP's YouTube channel and from whom?

24      Are you asserting the attorney-client privilege as to

25  that?

1          **MR. FERREIRA:**  Yes.

2          **MR. COOLEY:**  Yes.

3          **THE COURT:**  When did you receive a link to the 144

4    hours of raw footage hosted on CMP's YouTube channel and from

5    whom?

6        Are you asserting the attorney-client privilege as to

7    those questions?

8          **MR. FERREIRA:**  Yes.

9          **MR. COOLEY:**  Yes.

10         **THE COURT:**  When exactly did the Steve Cooley &

11   Associates' media page about your defense of David Daleiden

12   become accessible to the public through the SCA website?  Who

13   took the steps to make that page accessible to the public?

14       Are you asserting the attorney-client privilege as to

15   those questions?

16         **MR. FERREIRA:**  Yes.

17         **MR. COOLEY:**  Yes.

18         **THE COURT:**  When did you become aware of my May 25th,

19   2017, order requiring all efforts be made to take down the

20   links to the preliminary injunction materials?  What steps did

21   you undertake to comply with that order?

22       Are you taking the attorney-client privilege --

23         **MR. GERAGOS:**  One moment, Your Honor.

24       (Counsel confers with his client sotto voce.)

25         **MR. FERREIRA:**  We're -- I'm asserting the work product

```
 1   privilege, Your Honor.
 2         THE COURT:  The work product privilege?
 3         MR. FERREIRA:  Yes.
 4         MR. GERAGOS:  You're asking steps upon which he took.
 5         THE COURT:  All right.  And how about you, Mr. Cooley?
 6         MR. COOLEY:  Same.  Thank you.
 7         THE COURT:  And tell me the basis of the work product
 8   privilege --
 9         MR. GERAGOS:  Your Honor, it is the attorney-client
10   privilege.
11      But your question asked:  What steps did you undertake to
12   comply with the order?  That would invade asking them:  Who did
13   you talk to?  What document did you look at?  Did you talk to
14   your client?  Did you go onto the Internet?
15      That is their work product, their attorney-client
16   privilege.
17      So I would expand upon that.  Would you agree that it's
18   also covered under the attorney-client privilege?
19         MR. FERREIRA:  Yes.
20         MR. GERAGOS:  Same to you?
21         MR. COOLEY:  Yes.
22         THE COURT:  All right.  So you're not going to provide
23   any answers to my questions.  I hear that.
24      All right.  So now -- thank you, both.
25      Is Mr. Daleiden here?  If you'd step forward, please.
```

1    Mr. Heffron.

2    **MR. HEFFRON:**  Your Honor, on behalf of Mr. Daleiden, I

3    will also invoke the attorney-client privilege concerning all

4    of your questions, because all of them, as you heard partially

5    already from Mr. Cooley and Mr. Ferreira, do imply or implicate

6    the attorney-client privilege either communications or advice

7    by counsel or working with counsel.

8    We also could -- and I'm not invoking at this point, but

9    just to let the Court know, we could also invoke the Fifth

10   Amendment as to all of these.  But I think the attorney-client

11   privilege is sufficient, and that's all we're invoking at this

12   time.

13   **THE COURT:**  All right.  And if that's the case,

14   Mr. Daleiden, is that -- with respect to the questions that I

15   posed, let me just ask these to you to make sure.

16   Did you have any role in creating the preview video?

17   **MR. HEFFRON:**  And, Your Honor, on his behalf, I'm

18   invoking the attorney-client privilege.

19   **THE COURT:**  Okay.  When was it created?

20   **MR. HEFFRON:**  Same, Your Honor.

21   **THE COURT:**  Did you upload the preview video to CMP's

22   YouTube channel?

23   **MR. HEFFRON:**  And I'm also invoking the

24   attorney-client privilege to that, Judge.

25   **THE COURT:**  When was it uploaded?

1    consider it, Mr. Geragos.

2            **MR. GERAGOS:**  Thank you.

3        (At 4:14 p.m. the proceedings were adjourned.)

4                        -   -   -   -

5

6                **CERTIFICATE OF REPORTER**

7        I certify that the foregoing is a correct transcript

8    from the record of proceedings in the above-entitled matter.

9

10   DATE:    Friday, July 14, 2017

11

12

13                    *Katherine Sullivan*

14   _____

15       Katherine Powell Sullivan, CSR #5812, RMR, CRR
16                U.S. Court Reporter

17

18

19

20

21

22

23

24

25