# EXHIBIT A



**2017 NLJ Billing Report**

**Source:** National Law Journal

**Category:** National Law Journal

ALM Legal Intelligence collected 2017 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing rates are reported for 948 firms, in 31 states and the U.S. Territory Puerto Rico.

Copyright © ALM Media Properties, LLC. All rights reserved.

| Year | Firm Name | Largest U.S. Office City | State | NLJ 250 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | A.O. Law Associates, Apc | Los Angeles | CA | | | | | 300 | 350 | 350 | | | |
| 2017 | Abarbanel Law Offices | Fort Lauderdale | FL | | | | | | | 350 | | | |
| 2017 | Ackerman Fox | East Meadow | NY | | | | 425 | 350 | 475 | 413 | | | |
| 2017 | Acree Law Firm | Springfield | MO | | | | 275 | | | | | | |
| 2017 | Adam Law Group | Jacksonville | FL | | | | 350 | | | 250 | | | |
| 2017 | Adams, Morris & Sessing | Germantown | MD | | | | 365 | | | | | | |
| 2017 | Adelman & Gettleman Ltd | Chicago | IL | | 395 | 525 | 465 | | | 325 | | | |
| 2017 | Affinity Law Group | St. Louis | MO | | | | | 185 | 315 | 250 | | | |
| 2017 | Agilis Legal, PC | Denver | CO | | | | 350 | | | 295 | | | |
| 2017 | Akerman LLP | Miami | FL | 76 | | | 350 | | | 275 | | | |
| 2017 | Albert H.Barkey,Attorney at Law | New York | NY | | | | | | | 360 | | | |
| 2017 | Allan D. Newdelman | Phoenix | AZ | | | | | 315 | 395 | 355 | | | |
| 2017 | Allen Barnes & Jones PLC | Phoenix | AZ | | 345 | 595 | 510 | 275 | 295 | 285 | | | 480 |
| 2017 | Allen Turnage, P.A. | Tallahassee | FL | | | | | | | 400 | | | |
| 2017 | Allen Vellone Wolf Helfrich & Factor P.C. | Denver | CO | | | | | 215 | 450 | 323 | | | |
| 2017 | Allied Legal Group Inc | Los Angeles | CA | | | | | | | 250 | | | |
| 2017 | Almeida & Davila PSC | San Juan | PR | | | | 200 | 175 | 200 | 188 | | | |
| 2017 | Andersen Law Firm, Ltd. | Las Vegas | NV | | | | | | | 285 | | | |
| 2017 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | 285 | | | |
| 2017 | Andrews Myers PC | Houston | TX | | | | | | | | 325 | 375 | 350 |
| 2017 | Anthony O. Egbase & Associates Attorneys At Law | Los Angeles | CA | | | | | | | 150 | | | |
| 2017 | Antonik Law Offices | Mount Vernon | IL | | | | 275 | | | | | | |
| 2017 | Antonio Martinez | McAllen | TX | | | | 250 | | | 175 | | | |
| 2017 | Anyama Law Firm | Cerritos | CA | | | | 400 | 175 | 200 | 188 | | | |
| 2017 | Arboleda Brechner | Phoenix | AZ | | | | 400 | | | | | | |
| 2017 | Arlene Gordon-Oliver | White Plains | NY | | | | | | | 485 | | | |
| 2017 | Armstrong Teasdale LLP | St. Louis | MO | 181 | 370 | 660 | 590 | 225 | 285 | 250 | | | |
| 2017 | Ast & Schmidt, P.C. | Morristown | NJ | | | | | | | 395 | | | |
| 2017 | Atkinson Law Associates Ltd | Las Vegas | NV | | | | | | | 520 | | | |
| 2017 | Attorney Justin Oliverio, LLC | Decatur | GA | | | | | | | 275 | | | |
| 2017 | Attorney Robert H. Holber PC | Media | PA | | | | | | | 250 | | | |
| 2017 | Avanesian Law Firm | Glendale | CA | | | | | 250 | 375 | 313 | | | |
| 2017 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | 350 | | | |
| 2017 | Babcoke Law Office | Miller Beach | IN | | | | | | | 350 | | | |
| 2017 | Bach Law Offices | Northbrook | IL | | | | 425 | 300 | 425 | 300 | | | |
| 2017 | Backenroth Frankel & Krinsky, LLP | New York | NY | | 505 | 550 | 528 | 485 | 550 | 505 | | | |
| 2017 | Baker & Associates | Houston | TX | | | | 450 | 300 | 375 | 305 | 350 | 450 | 400 |
| 2017 | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Nashville | TN | 55 | | | 405 | | | | | | |
| 2017 | Ballard Spahr LLP | Washington | DC | 85 | 650 | 1,195 | 895 | 395 | 510 | 453 | | | 505 |
| 2017 | Bankruptcy Law Center | San Diego | CA | | | | | | | 425 | | | |
| 2017 | Barrick Switzer Long Balsley Van Evera, LLP | Rockford | IL | | | | | 225 | 275 | 250 | | | |
| 2017 | Barron & Newburger, P.C. | Austin | TX | | | | 495 | | | 495 | | | |
| 2017 | Barry Scott Miller, Esq | Newark | NJ | | | | | | | 250 | | | |
| 2017 | Bartolone Legal Group, PA | Orlando | FL | | | | | | | 325 | | | |
| 2017 | Bass Berry & Sims | Nashville | TN | 165 | | | 525 | | | 425 | | | |
| 2017 | Bast Amron LLP | Miami | FL | | | | 525 | | | | | | |
| 2017 | Baumeister Denz LLP | Buffalo | NY | | 275 | 300 | 288 | | | 175 | | | |
| 2017 | Bayard, P.A. | Wilmington | DE | | 475 | 675 | 525 | | | 305 | | | |
| 2017 | Beall and Burkhardt, APC | Santa Barbara | CA | | 400 | 475 | 438 | | | 300 | | | |
| 2017 | Beard & Savory, PLLC | Memphis | TN | | | | | | | 275 | | | |
| 2017 | Behar, Gutt & Glazer, P.A. | Fort Lauderdale | FL | | | | 400 | | | 335 | | | |
| 2017 | Belden Blaine Raytis LLP | Bakersfield | CA | | | | 330 | | | | | | |
| 2017 | Bell, Davis & Pitt, PA | Winston-Salem | NC | | | | 300 | | | | | | |
| 2017 | Bella Rose Skin Care PLLC | Midland | MI | | | | | | | 125 | | | |
| 2017 | Belvedere Legal, APC | San Mateo | CA | | | | 495 | | | 395 | | | |
| 2017 | Benari & Nguyen LLP | Irvine | CA | | | | 350 | | | 350 | | | |
| 2017 | Benjamin Brand, LLP | Chicago | IL | | | | 425 | 250 | 395 | 395 | | | |
| 2017 | Bereliani Law Firm | Los Angeles | CA | | | | | | | 300 | | | |
| 2017 | Berg Hill Greenleaf & Ruscitti, LLP | Denver | CO | | | | 400 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Berger Singerman | Miami | FL | 496 | | | 695 | | | | | | |
| 2017 | Berman DeLeve Kuchan and Chapman | Kansas City | MO | | | | 300 | | 300 | | | | |
| 2017 | Bernstein-Burkley | Pittsburgh | PA | | 300 | 545 | 350 | 235 | 300 | 270 | | | |
| 2017 | Bielli Klauder, LLC | Wilmington | D | | | | 325 | | 205 | | | | 325 |
| 2017 | Bigas Bigas | Ponce | PR | | | | | | 250 | | | | |
| 2017 | BK Murray LLP | St. Petersburg | FL | | | | | | 375 | | | | |
| 2017 | Black S uare Financial | Coral Springs | FL | | | | | | 500 | | | | |
| 2017 | Blake D. Gunn | Mesa | A | | | | | 175 | 300 | 238 | | | |
| 2017 | Blanchard Law, PA | Largo | FL | | | | | | 225 | | | | |
| 2017 | Blank Rome LLP | Philadelphia | PA | 78 | 310 | 725 | 615 | 435 | 470 | 453 | | | |
| 2017 | Bohnhoff Mahoney | Lansing | MI | | | | | | 215 | | | | |
| 2017 | Bond, Schoeneck King, PLLC | Syracuse | Y | 164 | 360 | 400 | 380 | | | | | | |
| 2017 | Bononi Company, P.C. | Greensburg | PA | | | | 400 | 185 | 280 | 195 | 635 | 650 | 643 |
| 2017 | Bosley Till eue Talerico LLP | ewport Beach | CA | | | | 595 | | | | 350 | 595 | 395 |
| 2017 | Boul Associates, P.C. | Columbia | MO | | | | 250 | | 250 | | | | |
| 2017 | Bracewell LLP | Houston | T | 114 | 1,000 | 1,100 | 1,050 | 550 | 755 | 653 | | | |
| 2017 | Bradley Arant Boult Cummings LLP | Birmingham | AL | 93 | | | 570 | | | | | | |
| 2017 | Brian K. McMahon, P.A. | West Palm Beach | FL | | | | 400 | | | | | | |
| 2017 | Broege, eumann, Fischer Shaver | Manas uan | J | | | | | 275 | 590 | 500 | | | |
| 2017 | Bronson Law Offices | Harrison | Y | | | | | 275 | 400 | 375 | | | |
| 2017 | Broussard Poche LLP | Lafayette | LA | | | | 220 | | | | | | |
| 2017 | Brown Rudnick LLP | Boston | MA | 203 | 905 | 1,245 | 1,075 | | 515 | | | | |
| 2017 | Brownstein Hyatt Farber Schreck, LLP | Denver | CO | 192 | | | 655 | | 330 | | | | |
| 2017 | Bruce W. Radowit , s . P.A. | Union | J | | | | | | 300 | | | | |
| 2017 | Bruner Wright. P.A. | Tallahassee | FL | | | | | 225 | 350 | 288 | | | |
| 2017 | Brut kus Gubner Ro ansky Seror Weber LLP | Woodland Hills | CA | | 235 | 850 | 625 | 325 | 500 | 485 | 495 | 675 | 573 |
| 2017 | Bryan Cave LLP | St. Louis | MO | 37 | 594 | 660 | 627 | 369 | 625 | 487 | | | |
| 2017 | Bryan Dia Law, APC | Ventura | CA | | | | | | | 350 | | | |
| 2017 | Buddy Ford, P.A | Tampa | FL | | | | | 300 | 375 | 338 | | | |
| 2017 | Buechler Garber LLC | Denver | CO | | | | 350 | | | | | | |
| 2017 | Bufete egron Garc a, C.S.P | Guaynabo | PR | | | | | | 150 | | | | |
| 2017 | Burger Law Firm | Houston | T | | | | 300 | 350 | 440 | 395 | | | |
| 2017 | Burke, Warren, MacKay Serritella, P.C. | Chicago | IL | | | | 510 | | 325 | | | | |
| 2017 | Bush Kornfeld LLP | Seattle | WA | | | | | 285 | 365 | 325 | | | |
| 2017 | Byrd Wiser | Bilo i | MS | | | | | | 300 | | | | |
| 2017 | C Conde Associates | San Juan | PR | | | | | 175 | 275 | 200 | | | |
| 2017 | Cairncross Hempelmann | Seattle | WA | | | | | | 560 | | | | |
| 2017 | Calaiaro Valencik | Pittsburgh | PA | | 300 | 375 | 350 | 250 | 350 | 250 | | | |
| 2017 | Campbell and Coombs | Mesa | A | | | | 500 | | | | | | |
| 2017 | Canterbury Law Group | Scottsdale | A | | | | | 150 | 400 | 275 | | | |
| 2017 | Cardwell Chang P.L.L.C | Houston | T | | | | | 250 | 400 | 400 | | | |
| 2017 | Carkhuff Radmin | orth Plainfield | J | | | | 400 | | | | | | |
| 2017 | Carlos J Cuevas s | Yonkers | Y | | | | 450 | | 495 | | | | |
| 2017 | Carman Law Firm | Prescott | A | | | | 250 | | | | | | |
| 2017 | Carmody MacDonald PC | St. Louis | MO | | | | 350 | | | | | | |
| 2017 | Carter Ledyard Milburn LLP | ew York | Y | 458 | | | 900 | 285 | 700 | 493 | | | |
| 2017 | Catalyst Lifestyles Sport Resort, LLC | Indianapolis | I | | | | | | 350 | | | | |
| 2017 | CBG Law Group | Bellevue | WA | | | | 320 | | | | | | |
| 2017 | Center City Law Offices LLC | Philadelphia | PA | | | | 250 | | | | | | |
| 2017 | CGA Law Firm | York | PA | | | | 345 | 200 | 270 | 235 | | | |
| 2017 | Chambliss, Bahner Stophel, P.C. | Chattanooga | T | | 245 | 385 | 290 | 150 | 350 | 298 | | | |
| 2017 | Charles A Curpill, PSC Law Office | San Juan | PR | | | | | 250 | 350 | 300 | | | |
| 2017 | Charles M Wynn Law Offices PA | Marianna | FL | | | | | 200 | 325 | 250 | | | |
| 2017 | Charles R. Chesnutt | Dallas | T | | | | | 250 | 450 | 350 | | | |
| 2017 | Chase Bylenga Hulst, PLLC | Grand Rapids | MI | | | | 350 | | 275 | | | | |
| 2017 | ChildersLaw, LLC | Gainesville | FL | | | | | 275 | 375 | 325 | | | |
| 2017 | Christopher C. Gautschi Attorney At Law | Santa Barbara | CA | | | | | | 400 | | | | |
| 2017 | Ciardi Ciardi Astin | Philadelphia | PA | | | | 515 | 300 | 350 | 350 | | | |
| 2017 | Cleary Gottlieb Steen Hamilton LLP | ew York | Y | 18 | | | | 445 | 490 | 468 | | | |
| 2017 | Clinton A Block Attorney At Law | Kewanee | IL | | | | | | 150 | | | | |
| 2017 | Coats Rose | Houston | T | 362 | 475 | 650 | 563 | | | 325 | | | |
| 2017 | Cohen Krol | Chicago | IL | | 505 | 515 | 510 | | | 350 | | | |
| 2017 | Cohen, Baldinger Greenfeld, LLC | Rockville | MD | | | | | 295 | 450 | 425 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Cohen Pollock Merlin Small, P.C. | Atlanta | GA | | | | | 305 | 385 | 345 | | | |
| 2017 | Cole Cole Law, P.A | Sarasota | FL | | | | | 300 | 400 | 350 | | | |
| 2017 | Cole Schot P.C. | Hackensack | J | 330 | 495 | 915 | 658 | 280 | 445 | 305 | | | |
| 2017 | Collins, Vella Casello | Manas uan | J | | | | 400 | | | 250 | | | |
| 2017 | Connolly, Rosania and Lofstedt | Louisville | CO | | | | 340 | | | 375 | | | |
| 2017 | Consumer Action Law Group PC | Los Angeles | CA | | | | 425 | 225 | 425 | 325 | | | |
| 2017 | Cooley LLP | Palo Alto | CA | 39 | | | 1,100 | 595 | 835 | 735 | 850 | 1,065 | 998 |
| 2017 | Coon Cole, LLC | Towson | MD | | | | 350 | | | | | | 350 |
| 2017 | Cooper Scully, P.C | Dallas | FL | | | | | | | 435 | | | |
| 2017 | Cooper, Paut , Weiermiller Daubner, LLP | Horseheads | Y | | | | | | | 250 | | | |
| 2017 | Copeland Law Firm, P.C. | Abingdon | VA | | | | | | | 300 | | | |
| 2017 | Corash Hollender PC | Staten Island | Y | | | | 450 | | | 425 | | | 425 |
| 2017 | Cordova Ayuso Law Office LLC | San Juan | PR | | | | 100 | | | 100 | | | |
| 2017 | Corral Tran Singh, LLP | Houston | T | | 275 | 325 | 300 | | | | | | |
| 2017 | Correa Business Consulting Group, Llc | San Juan | PR | | | | | | | 150 | | | |
| 2017 | Co en O Connor | Philadelphia | PA | 79 | 550 | 730 | 710 | | | 405 | | | |
| 2017 | Craig Lofton, P.C. | Memphis | T | | | | 50 | | | | | | |
| 2017 | Crain, Caton James | Houston | T | | | | 400 | | | 325 | | | |
| 2017 | Crane Heyman Simon Welch Clar | Chicago | IL | | 445 | 510 | 510 | | | 325 | | | 400 |
| 2017 | Crowley, Liberatore, Ryan Brogan, P.C. | orfolk | VA | | | | | | | 330 | | | |
| 2017 | Cunningham, Chernicoff Warshawsky, P.C. | Harrisburg | PA | | | | 350 | | | | | | |
| 2017 | Curtis Castillo PC | Dallas | T | | | | 425 | 195 | 225 | 210 | | | |
| 2017 | Dallas W Jolley, Jr Attorney at Law | Tacoma | WA | | | | 325 | | | | | | |
| 2017 | Dana M. Douglas Attorney At Law | Granada Hills | CA | | | | 200 | | | 200 | | | |
| 2017 | Daniel J. Rylander, P.C. | Tucson | A | | | | | 200 | 300 | 250 | | | |
| 2017 | Daniels Taylor, PC | Lawrenceville | GA | | | | | | | 300 | | | |
| 2017 | Dann Merino, P.C. | ast Rutherford | J | | | | | | | 425 | | | |
| 2017 | Danoff King, P.A | Towson | MD | | | | | | | 350 | | | |
| 2017 | Danowit Associates, P.C. | Atlanta | GA | | | | | 275 | 350 | 300 | | | |
| 2017 | David C. Jones, Jr., P.C. | Fairfa | VA | | | | 350 | | | | | | |
| 2017 | David Dunn Law Offices PC | Allentown | PA | | | | 300 | | | | | | |
| 2017 | David . Lynn, P.C. | Rockville | MD | | | | | | | 425 | | | |
| 2017 | David . Mullis, P.C. | Valdosta | GA | | | | | | | 250 | | | |
| 2017 | David P. Lloyd, Ltd | LaGrange | IL | | | | 400 | | | 400 | | | |
| 2017 | David R. Shook, Attorney at Law, PLLC | Clarkston | MI | | | | 350 | | | | | | |
| 2017 | David R. Softness, PA | Miami | FL | | | | 550 | | | | | | |
| 2017 | David Rosenthal Law Firm | Lafayette | l | | | | | | | 300 | | | |
| 2017 | David Schroeder Law Offices, PC | Springfield | MO | | | | 300 | | | | | | |
| 2017 | David T Cain Law Offices | San Antonio | T | | | | 300 | | | | | | |
| 2017 | David W Steen, P.A. | Tampa | FL | | | | 450 | 300 | 450 | 300 | | | |
| 2017 | Davis Miles McGuire Gardner | Tempe | A | | | | 380 | | | 240 | | | |
| 2017 | Davis Polk Wardwell LLP | ew York | Y | 35 | | | | | | 1025 | | | |
| 2017 | Davis, rmis Roberts, P.C. | Arlington | T | | | | | | | 350 | | | |
| 2017 | Dean G. Sutton, s | Sparta | J | | | | | | | 400 | | | |
| 2017 | Dean W. Greer, Attorney at Law | San Antonio | T | | | | 300 | | | | | | |
| 2017 | Deborah Lawson, Attorney At Law, P.L.L.C. | Ventura | CA | | | | | | | 35 | | | |
| 2017 | DeCaro Howell PC | Upper Marlboro | MD | | | | 425 | | | 380 | | | |
| 2017 | Deiches Ferschmann | Haddonfield | J | | | | | | | 425 | | | |
| 2017 | DelBello Donnella Weingarten Wise Wiederkehr LLP | White Plains | Y | | 410 | 620 | 515 | | | | | | 375 |
| 2017 | DeMarco-Mitchell, PLLC | Plano | T | | 285 | 350 | 350 | | | 125 | | | |
| 2017 | Dent Law Office, Ltd | ffingham | IL | | | | | | | 300 | | | |
| 2017 | Dentons US LLP | Atlanta | GA | | 575 | 675 | 625 | | | 345 | | | |
| 2017 | Diamond McCarthy LLP | Houston | T | | 420 | 750 | 585 | 320 | 340 | 330 | | | |
| 2017 | Dibble Miller | Rochester | Y | | | | | | | 300 | | | |
| 2017 | Dilworth Pa son LLP | Philadelphia | PA | 422 | 375 | 895 | 533 | 300 | 330 | 315 | | | |
| 2017 | Dishbak Law Firm | Beverly Hills | CA | | | | 400 | | | | | | |
| 2017 | DLA Piper | ew York | Y | 2 | 725 | 1,120 | 985 | 265 | 850 | 595 | 720 | 805 | 775 |
| 2017 | Donahoe Young LLP | Santa Clarita | CA | | 375 | 500 | 438 | 60 | 500 | 300 | | | |
| 2017 | Doran Doran, P.C. | Wilkes-Barre | PA | | | | | 285 | 300 | 293 | | | |
| 2017 | Dorsey Whitney LLP | Minneapolis | M | 89 | 555 | 980 | 680 | 410 | 515 | 463 | 480 | 555 | 513 |
| 2017 | Dougherty and Guenther | Salinas | CA | | | | | | | 395 | | | |
| 2017 | Douglas Haun and Heidemann, P.C. | Springfield | MO | | | | | | | 250 | | | |
| 2017 | Drake Law Firm PLC | Scottsdale | A | | | | 300 | 125 | 300 | 213 | | | |

888-770-5647
www.alm.com
Copyright 2016 ALM Media properties, LLC. All rights reserved.

| Year | Firm | City | State | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Drescher Associates | Baltimore | MD | | | | | | 350 | | |
| 2017 | Dsou a Law Group, P.A. | Plantation | FL | | | | | | 350 | | |
| 2017 | Dunn Law, P.A | Miami | FL | | | 325 | | | 325 | | |
| 2017 | Durand Associates, P.C. | Lewisville | T | | | 300 | | | | | |
| 2017 | . P. Bud Kirk, Attorney at Law | l Paso | T | | | | | | 300 | | |
| 2017 | . Waters Associates, P.C. | orth Bergen | J | | | 400 | | | 300 | | |
| 2017 | ason Tambornini, A Law Corporation | Sacramento | CA | | | 400 | 250 | 400 | 250 | | |
| 2017 | dmiston Cambron, PLLC | Kno ville | T | | | 250 | | | 250 | | |
| 2017 | li abeth A Haas s PLLC | ew City | Y | | | 400 | | | 400 | | |
| 2017 | lkington Shepherd LLP | Oakland | CA | | | | | | 400 | | |
| 2017 | llett Law Offices, P.C | Phoeni | A | | | | 275 | 525 | 405 | | |
| 2017 | PTMS, I C | l Paso | T | | | | | | 300 | | |
| 2017 | ric A. Liepins | Dallas | T | | | | | | 275 | | |
| 2017 | ric Slocum Sparks PC | Tucson | A | | | | 275 | 375 | 325 | | |
| 2017 | stabrook Company | Baltimore | MD | | | | | | 125 | | |
| 2017 | studio Legal 1611 Corp | San Juan | PR | | | | | | 225 | | |
| 2017 | ubanks Law Firm, PC | Seymour | T | | | | | | 250 | | |
| 2017 | Fabian Law Office | San Juan | PR | | | | 190 | 375 | 305 | | |
| 2017 | Fedoroff Firm, LLC | Howell | J | | | 350 | | | | | |
| 2017 | Financial Relief Law Center | Irvine | CA | 325 | 300 | 313 | 295 | 350 | 300 | | |
| 2017 | Finestone Hayes LLP | San Francisco | CA | | | 435 | 370 | 435 | 403 | | |
| 2017 | Fisher and Associates | Houston | T | | | 395 | 240 | 395 | 240 | | |
| 2017 | Fisher Rushmer, PA | Orlando | FL | | | | | | | | 475 |
| 2017 | FisherBroyles, LLP | Atlanta | GA | 350 | 375 | 350 | 350 | 375 | 363 | | |
| 2017 | Flaster Greenberg | Cherry Hill | J | 490 | 500 | 495 | | | | | |
| 2017 | Foley Lardner LLP | Milwaukee | WI | 43 | | 795 | | | | | 630 |
| 2017 | Forrester Worth PLLC | Phoeni | A | | | 450 | | | 400 | | |
| 2017 | Forshey Prostok, LLP | Fort Worth | T | 425 | 575 | 575 | | | 400 | | |
| 2017 | Foster Law Offices | Sayrem | PA | | | | | | 250 | | |
| 2017 | Foster Legal Services PLLC | Orland Park | IL | | | | | | 420 | | |
| 2017 | Fo Rothschild LLP | Philadelphia | PA | 49 | | 725 | 300 | 585 | 450 | | |
| 2017 | Francis . Corbett, Attorney at Law | Pittsburgh | PA | | | | | | 250 | | |
| 2017 | Frank A. Principe | Tampa | FL | | | | | | 300 | | |
| 2017 | Frank Lyon Law Offices | Austin | T | | | 395 | | | 305 | | |
| 2017 | Franklin Hayward LLP | Dallas | T | | | 400 | | | | | |
| 2017 | Fuentes Law Offices, LLC | San Juan | PR | | | | | | 250 | | |
| 2017 | Fu ua Associates, PC | Houston | T | | | | 225 | 500 | 250 | | |
| 2017 | Gagnon isele and Rigby, PLLC | Winter Park | FL | | | 350 | | | | | |
| 2017 | Gainey Law Offices | Pittsburgh | PA | | | | | | 250 | | |
| 2017 | Gardere Wynne Sewell LLP | Dallas | T | 194 | 640 | 725 | 640 | 280 | 385 | 360 | |
| 2017 | Gardner Law Offices, PLLC | Raleigh | C | | | | | | 275 | | |
| 2017 | Garman Turner Gordon LLP | Las Vegas | V | | 395 | 775 | 435 | | 385 | | |
| 2017 | Garvey Cushner Associates PLLC | White Plains | Y | | | 500 | | | 350 | | |
| 2017 | Garvey Tirelli Cushner Ltd | White Plains | Y | | | 500 | | | 350 | | |
| 2017 | Gary W. Short | Pittsburgh | PA | | | | 300 | 350 | 325 | | |
| 2017 | Geiger Law LLC | Atlanta | GA | | | | | | 330 | | |
| 2017 | George M. Geeslin | Atlanta | GA | | | | | | 350 | | |
| 2017 | Gerald B. Stewart Attorney Counselor at Law | Jacksonville | FL | | | | | | 300 | | |
| 2017 | Gerald K. Smith and John C. Smith Law Offices | Tucson | A | 250 | 600 | 350 | 350 | 250 | 350 | 300 | |
| 2017 | Gerdes Law Firm, L.L.C | Hammond | LA | | | | | | 200 | | |
| 2017 | Gibson, Dunn Crutcher LLP | ew York | Y | 17 | 925 | 1,195 | 1,150 | 250 | 875 | 685 | |
| 2017 | Gillman Gillman, LLC | dison | J | | | 350 | | | | | |
| 2017 | Giordano Halleran Ciesla, P.C | Red Bank | J | | | 425 | | | 250 | | |
| 2017 | Glankler Brown PLLC | Memphis | T | | | 400 | | | | | |
| 2017 | Gleichenhaus Marchese Weishaar PC | Buffalo | Y | | | | 250 | 350 | 325 | | |
| 2017 | Goe Forsythe LLC | Irvine | CA | 300 | 395 | 395 | 295 | 315 | 300 | | |
| 2017 | Goet Fit patrick | ew York | Y | | | | 550 | 580 | 565 | | |
| 2017 | Gold, Lange Majoros PC | Southfield | MI | 325 | 395 | 340 | 230 | 260 | 235 | | |
| 2017 | Goldberg Weprin Finkel Goldstein LLP | ew York | Y | | | 550 | | | 550 | | |
| 2017 | Goldman Beslow, LLC | ast Orange | J | | | 400 | | | 375 | | |
| 2017 | Goldsmith Guymon, P.C. | Las Vegas | V | | | 425 | | | 425 | | |
| 2017 | Goldstein and McClintock | Chicago | IL | 435 | 525 | | | | 285 | | |
| 2017 | Goldstein Bershad Fried PC | Southfield | MI | | | | | | 400 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Gon ale  Cordero Law Offices | Guaynabo | PR | | | | | | | 250 | | | |
| 2017 | Goodman Law Offices, APC | ncino | CA | | | | 395 | | | | | | |
| 2017 | Goodrich Postnikoff  Associates, LLP | Fort Worth | T | | | | | | | 200 | | | |
| 2017 | Gorski  Knowlton PC | Hamilton | J | | | | 400 | | | | | | |
| 2017 | Gouveia and Associates | Merrillville | I | | | | | 275 | 400 | 275 | | | |
| 2017 | Grasl PLC | Farmington Hills | MI | | | | 350 | | | | | | |
| 2017 | Gratacos Law Firm, PSC | Caguas | PR | | | | | | | 200 | | | |
| 2017 | Gray Reed   McGraw LLP | Houston | T | 336 | | | 685 | 375 | 455 | 415 | | | 575 |
| 2017 | Greenberg   Bass | ncino | CA | | | | 450 | 350 | 400 | 400 | | | 495 |
| 2017 | Greenberg Traurig, LLP | ew York | Y | 8 | 625 | 1,080 | 790 | 450 | 475 | 475 | | | 795 |
| 2017 | Greene Infuso, LLP | Las Vegas | V | | 325 | 450 | 388 | 225 | 450 | 338 | | | |
| 2017 | Gregory K. Stern, P.C | Chicago | IL | | | | 465 | 325 | 465 | 445 | | | |
| 2017 | Grier Furr  Crisp, PA | Charlotte | C | | 360 | 550 | 445 | 250 | 340 | 295 | | | |
| 2017 | Grossbart, Portney  Rosenberg | Baltimore | MD | | | | | | | 445 | | | |
| 2017 | Guarino Law, LLC | Montclair | J | | | | | | | 250 | | | |
| 2017 | Gudeman and Associates | Royal Oak | MI | | | | 350 | | | 300 | | | |
| 2017 | Guerra  Smeberg, PLLC | San Antonio | T | | | | | | | 275 | | | |
| 2017 | Haberbush   Associates LLP | Long Beach | CA | | | | | 90 | 450 | 225 | | | 175 |
| 2017 | Halabu Law Group, P.C | Birmingham | MI | | | | 300 | | | | | | |
| 2017 | Harold M Somer PC | Westbury | Y | | | | | | | 350 | | | |
| 2017 | Harrell   Associates | Memphis | T | | | | | | | 200 | | | |
| 2017 | Harris Law Practice LLC | Reno | V | | | | | | | 400 | | | |
| 2017 | Harriss Hartmann Law Firm PC | Rossville | GA | | | | | | | 175 | | | |
| 2017 | Hartman   Hartman | Reno | V | | | | | | | 450 | | | |
| 2017 | Harvell and Collins, P.A. | Morehead City | C | | | | | 195 | 260 | 228 | | | |
| 2017 | Hatillo Law Office, PSC | Bayamon | PR | | | | | | | 250 | | | |
| 2017 | Haynes and Boone, LLP | Dallas | T | 82 | 500 | 960 | 675 | 288 | 660 | 472 | | | |
| 2017 | Hayward, Parker, O Leary  Pinsky | Middletown | Y | | | | 400 | | | 400 | | | |
| 2017 | Heidi McLeod Law Office, PLLC | San Antonio | T | | | | | | | 300 | | | |
| 2017 | Heller, Draper, Patrick, Horn  Dabney, LLC | Baton Rouge | LA | | 375 | 400 | 388 | 275 | 400 | 350 | | | |
| 2017 | Henry D Paloci III PA | Thousand Oaks | CA | | | | | | | 300 | | | |
| 2017 | Henshaw Law Office | San Jose | CA | | 350 | 400 | 375 | | | 250 | | | |
| 2017 | Herbert C. Broadfoot II, PC | Atlanta | GA | | | | | 350 | 375 | 363 | | | |
| 2017 | Heritage Pacific Law Group, PC | Murrieta | CA | | | | 250 | | | 175 | | | |
| 2017 | Herren, Dare  Streett | St. Louis | MO | | | | 300 | | | | | | |
| 2017 | Herron Hill Law Group, PLLC | Orlando | FL | | | | | | | 300 | | | |
| 2017 | Hester Baker Krebs, LLC | Indianapolis | I | | | | 350 | 275 | 375 | 373 | | | |
| 2017 | Heyboer Law PLC | Fort Gratiot | MI | | | | | | | 250 | | | |
| 2017 | Hirschler, Fleischer | Richmond | VA | | | | 425 | | | 250 | | | |
| 2017 | Hodges, Doughty  Carson PLLC | Kno ville | T | | 250 | 325 | 288 | | | 200 | | | |
| 2017 | Hodgson Russ LLP | Buffalo | Y | 206 | | | 360 | | | | | | |
| 2017 | Hoffman   Saweris, P.C. | Houston | T | | 235 | 335 | 285 | | | | | | |
| 2017 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | 325 | | | |
| 2017 | Holly  .  stes,  s | Reno | V | | | | | | | 350 | | | |
| 2017 | Homady   Corcoran, LLC | Hollidaysburg | PA | | | | | | | 210 | | | |
| 2017 | Homel Antonio Mercado Justiniano | Mayague | PR | | | | | | | 250 | | | |
| 2017 | Hook   Fatovich, LLC | Wayne | J | | | | 350 | | | | | | |
| 2017 | Hoover Penrod PLC | Harrisonburg | VA | | | | 300 | | | 250 | | | |
| 2017 | Hoover Slovacek LLP | Houston | T | | | | 475 | | | 320 | 300 | 350 | 343 |
| 2017 | Horowit  Law Group, PLLC | ew York | Y | | | | | | | 375 | | | |
| 2017 | Hughes, Watters   Askanase | Houston | T | | | | | | | | | | 350 |
| 2017 | Hunter Parker LLC | Las Vegas | V | | | | | | | 450 | | | |
| 2017 | Hunton   Williams LLP | Richmond | VA | 61 | 625 | 775 | 730 | 350 | 535 | 515 | | | |
| 2017 | Husch Blackwell LLP | St. Louis | MO | 70 | | | 450 | | | 315 | 395 | 450 | 423 |
| 2017 | Ice Miller LLP | Indianapolis | I | 152 | 477 | 698 | 554 | | | 324 | | | |
| 2017 | Imblum Law Offices, PC | Harrisburg | PA | | | | | | | 295 | | | 235 |
| 2017 | Ivey, McClellan, Gatton,  Talcott, LLP | Greensboro | C | | 150 | 480 | 338 | | | | | | |
| 2017 | J.M. Cook, P.A | Raleigh | C | | | | | | | 300 | | | |
| 2017 | Jackson Walker LLP | Dallas | T | 124 | 545 | 750 | 695 | 465 | 515 | 490 | | | |
| 2017 | Jake Blanchard Law, PA | Largo | FL | | | | 250 | | | | | | |
| 2017 | James   Haugland, P.C | l Paso | T | | | | 350 | 250 | 350 | 300 | | | |
| 2017 | James F. Kahn, P.C. | Phoeni | A | | | | 400 | | | 250 | | | |
| 2017 | James H. Henderson, P.C. | Charlotte | C | | | | | | | 450 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | James L. Drake, Jr. P.C. | Savannah | GA | | | | | 285 | 300 | 293 | | |
| 2017 | Janvier Law Firm, PLLC | Raleigh | C | | | | | 200 | 450 | 300 | | |
| 2017 | Jay Lauer, Attorney at Law | South Bend | I | | | | | | | 200 | | |
| 2017 | Jay S. Kalish Associates, P.C | Farmington | MI | | | | 225 | | | | | |
| 2017 | Jeffrey A. Cogan, s ., Ltd | Las Vegas | V | | | | | | | 400 | | |
| 2017 | Jeffrey C. Alandt | Traverse City | MI | | | | | | | 240 | | |
| 2017 | Jeffrey M Pitchford, CPA | Denver | CO | | | | | | | 350 | | |
| 2017 | Jeffrey Strange Associates | Wilmette | IL | | | | 450 | | | 395 | | |
| 2017 | Jesse Blanco and Associates | San Antonio | T | | | | | | | 450 | | |
| 2017 | Jimene Va ue Associates, PSC | San Juan | PR | | | | | | | 145 | | |
| 2017 | Joel D. Russman, Attorney at Law | Denver | CO | | | | | | | 395 | | |
| 2017 | John A. Vos | San Rafael | CA | | | | | | | 495 | | |
| 2017 | John . Dunlap, Attorney at law | Memphis | T | | | | | | | 200 | | |
| 2017 | John M. Brunson, Attorney at Law | St. Petersburg | FL | | | | | | | 200 | | |
| 2017 | John M. Mcauliffe Associates, P.C. | ewton | MA | | | | 350 | 150 | 300 | 300 | | 300 |
| 2017 | Johnny W. Thomas, Attorney at Law | San Antonio | T | | | | | | | 310 | | |
| 2017 | Johnson Gubler, P.C | Las Vegas | V | | | | | | | 245 | | |
| 2017 | Johnson Pope Bokor Ruppel Burns, LLP | Tampa | FL | | 325 | 395 | 373 | | | | | |
| 2017 | Johnston Street | Franklin | T | | | | | | | 300 | | |
| 2017 | Jones Day | Washington | DC | 5 | 700 | 1,050 | 950 | 300 | 800 | 525 | | 850 |
| 2017 | Jones Walker LLP | ew Orleans | LA | 117 | 285 | 475 | 388 | | | 235 | | |
| 2017 | Jordan Price Wall Gray Jones Carlton, PLLC | Raleigh | C | | | | | | | 250 | | |
| 2017 | Joseph V. Meyers, s | Hackensack | J | | | | | | | 350 | | |
| 2017 | Joyce W. Lindauer Attorney, PLLC | Dallas | T | | | | 350 | 185 | 395 | 195 | | |
| 2017 | Juan C Bigas Law Office | Ponce | PR | | | | | | | 250 | | |
| 2017 | Justiniano s Law Office | Mayague | PR | | | | | 125 | 250 | 188 | | |
| 2017 | Kahn Ahart Pllc | Phoeni | A | | | | 425 | 300 | 425 | 300 | | |
| 2017 | Kane Russell Coleman Logan PC | Dallas | T | 423 | 375 | 575 | 475 | | | 260 | | |
| 2017 | Kasen Kasen | Cherry Hill | PA | | 350 | 500 | 425 | | | 350 | | |
| 2017 | Kasey C. ye, Lawyer, PLLC | Tucson | A | | | | | 200 | 275 | 238 | | |
| 2017 | Kasuri Levy, LLC | dison | J | | | | | | | 425 | | |
| 2017 | Kasuri Byck, LLC. | dison | J | | | | | | | 450 | | |
| 2017 | Kat , Flatau, Popson and Boyer, LLP | Macon | GA | | | | | | | 325 | | |
| 2017 | Kell C. Mercer, PC | Austin | T | | | | 400 | | | | | |
| 2017 | Keller Almassian PLC | Grand Rapids | MI | | | | 350 | | | 295 | | |
| 2017 | Kelley Clements LLP | Gainesville | GA | | | | 400 | | | | | |
| 2017 | Kelley and Fulton P.L. | West Palm Beach | T | | | | 425 | | | 425 | | |
| 2017 | Kelly Warner, PLLC | Scottsdale | A | | | | 325 | | | | | |
| 2017 | Kelly G. Black, PLC | Mesa | A | | | | | | | 300 | | |
| 2017 | Kelly Hart Hallman | Fort Worth | T | 252 | 405 | 495 | 450 | 235 | 320 | 265 | | |
| 2017 | Kenneth H.J. Henjum, Law Offices | Ventura | CA | | | | 350 | | | 195 | | |
| 2017 | Kera Graubard | Flushing | Y | | | | 450 | | | | | |
| 2017 | Kerney Law Office | Gallatin | T | | | | | | | 350 | | |
| 2017 | Khang Khang LLP | Irvine | CA | | | | 350 | | | | | |
| 2017 | Kilmer Crosby Walker PLLC | Houston | T | | 325 | 425 | 375 | | | | | |
| 2017 | King Spalding LLP | Atlanta | GA | 23 | 775 | 1,435 | 1,000 | 525 | 790 | 525 | | |
| 2017 | King Law Offices, P.C | Dublin | T | | | | | | | | | 300 |
| 2017 | Kinkead Law Offices | Amarillo | T | | | | | | | 350 | | |
| 2017 | Kirkland llis LLP | Chicago | IL | 12 | 235 | 1,410 | 1,115 | 210 | 955 | 735 | | |
| 2017 | Klein Associates, LLC | Annapolis | MD | | | | 275 | | | 325 | | |
| 2017 | Klein, Denatale, Goldner, Cooper, Rosenlieb Kimball | Bakersfield | CA | | | | 315 | | | | | |
| 2017 | Klestadt Winters Jureller Southard Stevens, LLP | ew York | Y | | 575 | 675 | 625 | | | | | |
| 2017 | Klug Law Firm | Okemos | MI | | | | 300 | 185 | 225 | 205 | | |
| 2017 | Kogan Law Firm APC | Los Angeles | CA | | | | | | | 300 | | |
| 2017 | Koh Law Firm, LLC | Bethesda | MD | | | | | | | 300 | | |
| 2017 | Kornfield, yberg, Bendes, Kuhner Little P.C | Oakland | CA | | | | 385 | 375 | 425 | 390 | | |
| 2017 | Kudman Trachten Aloe LLP | ew York | Y | | | | 550 | | | | | |
| 2017 | Kung Associates | Las Vegas | V | | | | 450 | | | | | |
| 2017 | Kurt Stephen, PLLC | McAllen | T | | | | | | | 375 | | |
| 2017 | Kurt man Matera, PC | Spring Valley | Y | | | | | | | 525 | | |
| 2017 | Kurt man Steady LLC | Philadelphia | PA | | | | 480 | | | 325 | | |
| 2017 | KutnerBrinen, PC | Denver | CO | | 400 | 500 | 465 | 260 | 340 | 300 | | |
| 2017 | Lake Cobb PLC | Tempe | A | | | | | 200 | 300 | 238 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647   www.alm.com

| Year | Firm | City | State | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Lamberth, Cifelli, llis ason, P.A | Atlanta | GA | | 360 | 495 | 450 | 250 | 360 | 350 | |
| 2017 | LaMonica Herbst Maniscalco, LLP | Wantagh | Y | | | | 595 | | | 415 | |
| 2017 | Landrau Rivera Assoc | San Juan | PR | | | | 200 | | | 175 | |
| 2017 | Lane Wilkinson, LLC | Chattanooga | T | | | | | | | 250 | |
| 2017 | Langley Banack, Inc | San Antonio | T | | 350 | 495 | 350 | 275 | 375 | 325 | |
| 2017 | Larry Vick, Attorney at Law | Houston | T | | | | | | | 375 | |
| 2017 | Latham, Shuker, Barker, den Beaudine LLP | Orlando | FL | | | | | | | 550 | |
| 2017 | Law at Tyson Law Firm, P.C | Greenwood | I | | | | | | | 130 | |
| 2017 | Law firm of Berger Singerman LLP | Miami | FL | | | | 625 | | | | |
| 2017 | Law Firm of Brian W. Hofmeister, LLC | Trenton | J | | | | | | | 425 | |
| 2017 | Law Firm of Dean W Greer | San Antonio | T | | | | 300 | | | | |
| 2017 | Law Firm Of Homel Mercado Justiniano | Mayague | PR | | | | | | | 125 | |
| 2017 | Law Firm of Joel M. Aresty, s | Tierra Verde | FL | | | | | | | 400 | |
| 2017 | Law Firm of Jose R Cintron | San Juan | PR | | | | | | | 150 | |
| 2017 | Law Office mily D Davila Rivera | San Juan | PR | | | | | | | 200 | |
| 2017 | Law Office of Alan C Stein PC | Woodbury | Y | | | | 400 | | | | |
| 2017 | Law Office of Albert G. Reese, Jr | Pittsburgh | PA | | | | | | | 225 | |
| 2017 | Law Office of Aldo Caller | Overland Park | KS | | | | | | | 250 | |
| 2017 | Law Office of Allen P. Turnage | Tallahassee | FL | | | | | | | 300 | |
| 2017 | Law Office of Antonio I Hernande Santiago | San Juan | PR | | | | | | | 250 | |
| 2017 | Law Office of Bethany A. Ralph | Amenia | Y | | | | 300 | | | 250 | |
| 2017 | Law Office of Carl M. Barto | Laredo | T | | | | | | | 350 | |
| 2017 | Law Office of Craig D. Robins | Melville | Y | | | | | 275 | 385 | 330 | |
| 2017 | Law Office of Craig K. Welch | Petaluma | CA | | | | | 275 | 420 | 348 | |
| 2017 | Law Office of Daren M Schlecter | Los Angeles | CA | | | | | | | 350 | 275 |
| 2017 | Law Office Of David A. Scholl | ewtown S uare | PA | | | | | | | 300 | |
| 2017 | Law Office of David Cahn, LLC | Silver Spring | MD | | | | | | | 300 | |
| 2017 | Law Office of David M. Serafin | Denver | CO | | | | | | | 325 | |
| 2017 | Law Office of David W. Cohen | Baltimore | MD | | | | | | | 275 | |
| 2017 | Law Office of Dick Harris, PC | Abilene | T | | | | | | | 290 | |
| 2017 | Law Office of Dino S. Mant as | Marlton | J | | | | | | | 300 | |
| 2017 | Law Office of dward Gon ale , P.C. | Washington | DC | | | | 450 | 350 | 410 | 380 | |
| 2017 | Law Office of hsanul Habib | Forest Hills | Y | | | | | | | 275 | |
| 2017 | Law Office of rik G. Soderberg | Rockville | MD | | | | | | | 400 | |
| 2017 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | 400 | |
| 2017 | Law Office Of Gina M. Corena, s | Las Vegas | V | | | | 400 | | | 400 | |
| 2017 | Law Office of Gregory Messer PLLC | Brooklyn | Y | | | | | 350 | 575 | 463 | |
| 2017 | Law Office of H. Anthony Hervol | San Antonio | T | | | | 285 | | | 285 | |
| 2017 | Law Office of Harvey I. Marcus | Saddle Brook | J | | | | | | | 350 | |
| 2017 | Law Office Of Jackie R. Geller | San Diego | CA | | | | | | | 325 | |
| 2017 | Law Office of Jac ueline . Hernande Santiago, s | San Juan | PR | | | | | | | 250 | |
| 2017 | Law Office of Jeffrey L. Smoot | Seattle | WA | | | | 300 | | | | |
| 2017 | Law Office of Jeffrey L. imring | Albany | Y | | | | | | | 275 | |
| 2017 | Law Office of Jerome M. Douglas, LLC | Hawthorne | J | | | | 425 | 350 | 425 | 400 | |
| 2017 | Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | 325 | |
| 2017 | Law Office of Jonathan H. Stanwood, LLC | Philadelphia | PA | | | | | | | 325 | |
| 2017 | Law Office Of Jonathan J. Sobel | Philadelphia | PA | | | | | | | 250 | |
| 2017 | Law Office of Judith A. Descalso | scondido | CA | | | | 400 | | | 300 | |
| 2017 | Law Office of Kim Y. Johnson | Laurel | MD | | | | | | | 205 | |
| 2017 | Law Office of Lee M. Perlman | Cherry Hill | J | | | | 350 | 250 | 350 | 275 | |
| 2017 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | 495 | |
| 2017 | Law Office of Margaret Ma well McClure | Houston | T | | | | 400 | | | 400 | |
| 2017 | Law Office of Mark B. French | Bedford | T | | | | | 50 | 350 | 112 | |
| 2017 | Law Office Of Mark J. Giunta | Phoeni | A | | | | 425 | 175 | 225 | 200 | |
| 2017 | Law Office of Mark S. Roher, P.A. | Fort Lauderdale | FL | | | | | | | 300 | |
| 2017 | Law Office Of Marvin Levy | Studio City | CA | | | | | | | 250 | |
| 2017 | Law Office of Michael A King | Brooklyn | Y | | | | | | | 250 | |
| 2017 | Law Office of Michael J. Harker | Las Vegas | V | | | | | 275 | 325 | 325 | |
| 2017 | Law Office Of Michael J. O Connor | San Antonio | T | | | | 300 | | | | |
| 2017 | Law Office of Michael Y Lo | Alhambra | CA | | | | 475 | 375 | 475 | 425 | |
| 2017 | Law Office of elson M. Jones III | Houston | T | | | | | 250 | 375 | 312 | |
| 2017 | Law Office of O. Allan Fridman | orthbrook | IL | | | | 425 | | | 425 | |
| 2017 | Law Office of Olga lotnik, PLLC | Scottsdale | A | | | | 220 | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Office of Rachel S. Blumenfeld | Brooklyn | NY | | | | | | 450 | 400 |
| 2017 | Law Office of Ra uel S. White, LLC | Largo | MD | | | | | | 295 | |
| 2017 | Law Office Of Robert M Aronson | Los Angeles | CA | | | | | | 400 | |
| 2017 | Law Office of Rowena . elson, LLC | Largo | MD | | | | | | 325 | |
| 2017 | Law Office of Scott B. Riddle, LLC | Atlanta | GA | | | 350 | | | 350 | |
| 2017 | Law Office of Scott M. Hare | Pittsburgh | PA | | | 400 | | | 200 | |
| 2017 | Law Office of Sheila Durant | Baltimore | MD | | | | | | 375 | |
| 2017 | Law Office of Stan L Riskin P A | Aventura | FL | | | | | | 375 | |
| 2017 | Law Office of Steven M. Olson | Santa Rosa | CA | | | | 275 | 475 | 375 | |
| 2017 | Law Office Of Thomas B. Gorrill | San Diego | CA | | | | | | 400 | |
| 2017 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | 275 | |
| 2017 | Law Office of Timothy G. iarhos | ashville | T | | | | 250 | 350 | 250 | |
| 2017 | Law Office Of Timothy M. Mauser | Danvers | MA | | | 420 | | | | |
| 2017 | Law Office of Toni Campbell Parker | Memphis | T | | | | | | 300 | |
| 2017 | Law Office of W. Derek May | Upland | CA | | | | | | 250 | |
| 2017 | Law Office of W. Thomas Bible, Jr. | Chattanooga | T | | | | | | 250 | |
| 2017 | Law Office of Warren J. Fields | Katy | T | | | | | | 325 | |
| 2017 | Law Office of Will B. Geer, LLC | Atlanta | GA | | | | | | 325 | |
| 2017 | Law Office of William F. Kunofsky | Dallas | T | | | | | | 350 | |
| 2017 | Law Office of William P. Fennell, APLC | San Diego | CA | | | | | | 375 | |
| 2017 | Law Office Of Yasha Rahim adeh | Sacramento | CA | | | | | | 250 | |
| 2017 | Law Offices Lefkovit Lefkovit | ashville | T | | | | 325 | 485 | 405 | |
| 2017 | Law Offices of Adam Farber, P.A. | West Palm Beach | FL | | | | | | 300 | |
| 2017 | Law Offices of Alan M Lurya | Irvine | CA | | | | | | 375 | |
| 2017 | Law Offices of Alla Kachan P.C. | Brooklyn | NY | | | | | | 300 | |
| 2017 | Law Offices of Allen A. Kolber, s | Suffern | NY | | | | | | 450 | |
| 2017 | Law Offices of Andrew A. Moher | San Diego | CA | | | | | | 350 | |
| 2017 | Law Offices Of Andrew H. Griffin, III | l Cajon | CA | | | | 250 | 350 | 300 | |
| 2017 | Law Offices of Anthony O gbase Associates | Los Angeles | CA | | | 450 | 150 | 350 | 325 | |
| 2017 | Law Offices of Binder and Malter | Santa Clara | CA | 395 | 525 | 475 | 225 | 475 | 400 | |
| 2017 | Law Offices of Brooks, Frank De La Guardia | Miami | FL | | | 475 | | | | |
| 2017 | Law Offices of Buddy D. Ford, PA | Tampa | FL | | | 425 | 300 | 425 | 375 | |
| 2017 | Law Offices Of C. Conde Assoc. | San Juan | PR | | | 300 | | | 250 | |
| 2017 | Law Offices Of C.R. Hyde | Tucson | A | | | | 250 | 295 | 272 | |
| 2017 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | 495 | |
| 2017 | Law Offices of Christopher S. Moffitt | Ale andria | VA | | | 450 | | | | |
| 2017 | Law Offices of Craig A. Diehl | Camp Hill | PA | | | 250 | | | 150 | |
| 2017 | Law Offices of Craig M. Geno, PLLC | Ridgeland | MS | | | 375 | | | 225 | |
| 2017 | Law Offices of Craig V. Winslow | San Mateo | CA | | | 350 | | | | |
| 2017 | Law Offices of David A Tilem | Glendale | CA | | | 600 | 400 | 500 | 450 | |
| 2017 | Law Offices of David A. Arietta | Walnut Creek | CA | | | | | | 350 | |
| 2017 | Law Offices of David Carlebach, s | ew York | NY | | | 450 | | | | 485 |
| 2017 | Law Offices of David H. Lang | Media | PA | | | | | | 300 | |
| 2017 | Law Offices Of David . Chandler | Santa Rosa | CA | | | | 420 | 520 | 470 | |
| 2017 | Law Offices of David W. Meadows | Los Angeles | CA | | | | | | 550 | |
| 2017 | Law Offices of Dimitri L. Karapelou, LLC | Philadelphia | PA | | | | 225 | 350 | 287 | |
| 2017 | Law Offices of Douglas Jacobson, LLC | Cumming | GA | | | 300 | | | | |
| 2017 | Law Offices of Douglas T Tabachnik, PC | Freehold | J | | | 500 | | | 500 | |
| 2017 | Law Offices of Drew Henwood | San Jose | CA | | | | | | 250 | |
| 2017 | Law Offices Of ric J. Gravel | San Francisco | CA | | | | | | 350 | |
| 2017 | Law Offices Of Francisco Javier Aldana Law Firm, LLP | San Diego | CA | | | | | | 450 | |
| 2017 | Law Offices of Gabriel Del Virginia | ew York | NY | | | 650 | | | 350 | |
| 2017 | Law Offices of Gabriel Liberman, APC | Sacramento | CA | | | 250 | | | | |
| 2017 | Law Offices of George J. Paukert | Palm Desert | CA | | | 200 | | | | |
| 2017 | Law Offices Of Gold Gold | Hatboro | PA | | | | | | 150 | |
| 2017 | Law Offices of Henry F. Sewell, Jr | Atlanta | GA | | | 350 | | | | |
| 2017 | Law Offices of Ira Benjamin Kat , A Professional Corpor | Los Angeles | CA | | | 595 | | | | |
| 2017 | Law Offices of James Hurley Jr | ew York | NY | | | | | | 400 | |
| 2017 | Law Offices of James J. Joyce PLLC | Lancaster | NY | | | | | | 250 | |
| 2017 | Law Offices Of James Yan | Pasadena | CA | | | | | | 350 | |
| 2017 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | | 350 | |
| 2017 | Law Offices of Jeffrey M Sherman | Arlington | MD | | | | | | 500 | |
| 2017 | Law Offices of Joann M. Hennessey, PL | Miami | FL | | | | | | 350 | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Law Offices Of Joel Schechter | Chicago | IL | | | 450 | | | | | | |
| 2017 | Law Offices of John C. Hanrahan, LLC | Frederick | MD | | | 300 | | | 300 | | | |
| 2017 | Law Offices of John D. Moore, P.A. | Ridgeland | MS | | | | 375 | 425 | 400 | | | |
| 2017 | Law Offices of Kevin Michael Madden PLLC | Houston | T | | | | | | 275 | | | |
| 2017 | Law Offices of Konstantine Sparagis, P.C | Chicago | IL | | | | | | 250 | | | |
| 2017 | Law Offices of L. William Porter III | Orlando | FL | | | 400 | | | 400 | | | |
| 2017 | Law Offices of Lawrence G. Papale | Dillsburg | PA | | | | | | 300 | | | |
| 2017 | Law Offices Of Lawrence L. S abo | Oakland | CA | | | | | | 450 | | | |
| 2017 | Law Offices of Lewis Phon | Antioch | CA | | | 300 | | | | | | |
| 2017 | Law Offices of Lionel Giron | Ontario | CA | | | 350 | | | 350 | | | |
| 2017 | Law Offices of Louis J. sbin | Stevenson Ranch | CA | | | | 250 | 550 | 375 | | | |
| 2017 | Law Offices of Love Dillenbeck, PLLC | Rural Hall | C | | | 300 | | | | | | |
| 2017 | Law Offices of Marc A. Du bury | Carlsbad | CA | | | | | | 350 | | | |
| 2017 | Law Offices of Marc R. Kivit | Baltimore | MD | | | | | | 400 | | | |
| 2017 | Law Offices of Marc Voisenat | Alameda | CA | | | | | | 400 | | | |
| 2017 | Law Offices of Marilyn D. Garner | Arlington | T | | | | 375 | 400 | 388 | | | |
| 2017 | Law Offices of Mark Goodfriend | ncino | CA | | | | | | 350 | | | |
| 2017 | Law Offices of Mark S Martine | Fountain Valley | CA | | | 350 | | | 200 | | | |
| 2017 | Law Offices of Martha J. Simon | San Francisco | CA | | | | 350 | 450 | 400 | | | |
| 2017 | Law Offices Of Marvin H. Gold | Hatboro | PA | | | | 250 | 500 | 400 | | | |
| 2017 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | | | 410 | | | 380 |
| 2017 | Law Offices of Michael J. Henny | Pittsburgh | PA | | | 300 | | | | | | |
| 2017 | Law Offices of Michael Jay Berger | Beverly Hills | CA | 495 | 525 | 510 | 265 | 495 | 373 | | | |
| 2017 | Law Offices of Michael K. Mehr | Santa Cru | CA | | | | | | 400 | | | |
| 2017 | Law Offices of Moses S. Bardavid | ncino | CA | | | | 275 | 350 | 313 | | | |
| 2017 | Law Offices of icholas Gebelt | Whittier | CA | | | | | | 350 | | | |
| 2017 | Law Offices of orman and Bullington, P.A. | Tampa | FL | | | 300 | | | | | | |
| 2017 | Law Offices of O ana Ko lov | Sunnyvale | CA | | | 350 | | | | | | |
| 2017 | Law Offices of Paul R. Torre | ncino | CA | | | 400 | | | | | | |
| 2017 | Law Offices of Pere Bonomo, LLC | Hackensack | J | | | 475 | | | | | | |
| 2017 | Law Offices of Perry Ian Tischler | Bayside | Y | | | | | | 300 | | | |
| 2017 | Law Offices of Ray Battaglia, PLLC | San Antonio | T | | | | | | 450 | | | |
| 2017 | Law Offices of Raymond B. Rounds | ast Orange | J | | | | | | 150 | | | |
| 2017 | Law Offices of Raymond C Stilwell | Amherst | Y | | | | | | 250 | | | |
| 2017 | Law Offices of Raymond H Aver APC | Los Angeles | CA | | | 525 | | | 375 | | | |
| 2017 | Law Offices of Richard D. Gaines s . | ewton | J | | | 350 | | | | | | |
| 2017 | Law Offices of Richard F. Fellrath | Troy | MI | | | 200 | | | | | | |
| 2017 | Law Offices of Robert M. Yaspan | Woodland Hills | CA | | | | 300 | 550 | 435 | | | |
| 2017 | Law Offices of Robert . Bassel | Clinton | MI | | | | | | 300 | | | |
| 2017 | Law Offices of Robert O Lampl | Pittsburgh | PA | | | | | | 275 | | | |
| 2017 | Law Offices of Russell King, PC | Dublin | T | | | | | | 350 | | | |
| 2017 | Law Offices Of Ruth lin Auerbach | San Francisco | CA | | | | | | 350 | | | |
| 2017 | Law Offices of Scott J. Sagaria | San Jose | CA | | | 500 | | | 450 | | | |
| 2017 | Law Offices Of Selwyn D. Whitehead | Oakland | CA | | | 400 | | | | | | |
| 2017 | Law Offices of Sheila smaili, s | Los Angeles | CA | | | | | | 300 | | | |
| 2017 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | 350 | | | |
| 2017 | Law offices of Steven T Stanton | Maryville | IL | | | 225 | | | | | | |
| 2017 | Law Offices of Susan J. Cofano | Montrose | CO | | | | | | 250 | | | |
| 2017 | Law Offices of Timothy P. Thomas, Llc | Las Vegas | V | | | | | | 350 | | | |
| 2017 | Law Offices of Todd B Becker | Long Beach | CA | | | 400 | | | 400 | | | |
| 2017 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | 300 | | | |
| 2017 | Law Offices of William F. McLaughlin | Oakland | CA | | | 350 | | | | | | |
| 2017 | Law Offices of William S. Katchen, LLC | Florham Park | J | | | | | | 850 | | | |
| 2017 | Law Offices of Yvette V. Dudley, P.C | Springfield Gardens | Y | | | | | | 300 | | | |
| 2017 | LawCare Ltd | Greensburg | PA | | | | 275 | 325 | 300 | | | |
| 2017 | Ledford, Wu Borges, LLC | Chicago | IL | 350 | 400 | 400 | | | 250 | | | |
| 2017 | Leech Tishman Fuscaldo Lampl, Inc | Los Angeles | CA | 290 | 595 | 428 | 200 | 215 | 208 | | | 215 |
| 2017 | Leiderman Shelomith, P.A | Fort Lauderdale | FL | 325 | 425 | 375 | | | | | | |
| 2017 | Leonard, Key Key PLLC | Wichita Falls | T | | | | | | 300 | | | |
| 2017 | Leslie Cohen Law PC | Santa Monica | CA | | | 575 | 297 | 390 | 350 | | | 390 |
| 2017 | Lesnick Prince Pappas LLP | Los Angeles | CA | 395 | 495 | 495 | | | 275 | | | |
| 2017 | Lester Associates, P.C. | Garden City | Y | | | | | | 375 | | | |
| 2017 | Levene eale Bender Yoo Brill LLP | Los Angeles | CA | 515 | 595 | 575 | 335 | 555 | 425 | 515 | 595 | 575 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Levitt Slafkes, P.C. | Maplewood | J | | | | 400 | | | | | |
| 2017 | Liskow Lewis | ew Orleans | LA | 324 | | | | | | 200 | | |
| 2017 | Litt Law Group LLC | Rockville Centre | Y | | | | | | | | | 525 |
| 2017 | Little Milligan, PLLC | Kno ville | T | | | | | | | 300 | | |
| 2017 | Lobel Weiland Golden Friedman LLP | Costa Mesa | CA | 550 | 850 | 750 | | | | | | 650 |
| 2017 | Lohr Associates, Ltd | West Chester | PA | | | 300 | | | | | | 250 |
| 2017 | Lube Soto Law Offices PSC | San Juan | PR | | | 250 | | | | | | |
| 2017 | Lugo Mender Group, LLC | Guaynabo | PR | | | | 175 | 300 | 238 | | | |
| 2017 | Lusky and Associates | Dallas | T | | | | | | 350 | | | |
| 2017 | Lyssete Morales Law Office | Mayague | PR | | | | 125 | 275 | 225 | | | |
| 2017 | M Jones Assoicates, PC | Santa Ana | CA | 300 | 400 | 350 | 300 | 400 | 350 | | | |
| 2017 | M. Denise Dotson, LLC | Atlanta | GA | | | | | | 250 | | | |
| 2017 | Macdonald Fernande LLP | San Francisco | CA | | | 450 | | | 350 | | | |
| 2017 | Macey, Wilensky Hennings, LLC | Atlanta | GA | 350 | 450 | 425 | 195 | 450 | 398 | | | |
| 2017 | Maciag Law, LLC | Princeton | J | | | | 465 | 475 | 470 | | | |
| 2017 | Magee Goldstein Lasky Sayers, P.C. | Roanoke | VA | | | 375 | 200 | 275 | 238 | | | |
| 2017 | Mahady Mahady | Greensburg | PA | | | | | | 275 | | | |
| 2017 | Malaise Law Firm | San Antonio | T | | | 275 | | | 275 | | | |
| 2017 | Malone Akerly Martin PLLC | Dallas | T | | | 350 | | | | | | |
| 2017 | Mansfield Law Corporation | O nard | CA | | | | | | 360 | | | |
| 2017 | Marc A. Du bury | Murrieta | CA | | | | | | 350 | | | |
| 2017 | Marc A. aid s ., P.C | Woodbury | PA | | | | | | 300 | | | |
| 2017 | Marcos D. Oliva, PC | McAllen | T | | | 250 | | | 250 | | | |
| 2017 | Mark . Cohen Bankruptcy Law Firm | Forest Hills | Y | | | 400 | | | | | | |
| 2017 | Mark M. Jones Associates, P.C. | Santa Ana | CA | | | | 300 | 425 | 350 | | | |
| 2017 | Markus Williams, Young immermann LLC | Denver | CO | | | 445 | | | 315 | | | |
| 2017 | Marshall Socarras Grant, P.L. | Boca Raton | FL | | | | | | 275 | | | |
| 2017 | Martin Keith Thomas, Attorney at Law | Dallas | T | | | | | | 400 | | | |
| 2017 | Ma well Dunn, PLC | Southfield | MI | 300 | 350 | 325 | | | 200 | | | |
| 2017 | Mayerson Hartheimer PLLC | ew York | Y | | | 600 | | | 350 | | | |
| 2017 | Ma ur Brooks, A P.L.C. | Las Vegas | V | | | | | | 350 | | | |
| 2017 | McAllister Garfield, P.C. | Denver | CO | 415 | 435 | 425 | 200 | 250 | 225 | 175 | 375 | 275 |
| 2017 | McAuliffe Law Firm | Melville | Y | | | 350 | | | | | | |
| 2017 | McBreen Kopko | Jericho | Y | | | 400 | | | | | | |
| 2017 | McBryan, LLC | Atlanta | GA | | | | | | 400 | | | |
| 2017 | McCallar Law Firm | Savannah | GA | | | | 290 | 390 | 300 | | | |
| 2017 | McCann Garland Ridall Burke | Pittsburgh | PA | | | | | | 350 | | | |
| 2017 | McCrystal Law Office | mmaus | PA | | | 275 | | | | | | |
| 2017 | McCullough isenberg, LLC | Warminster | PA | | | | | | 350 | | | |
| 2017 | McDonald Hopkins | Cleveland | OH | 292 | 415 | 72 | 720 | 568 | | | | |
| 2017 | McDonald, Sutton Duval, PLC | Richmond | VA | | | | 225 | 395 | 310 | | | |
| 2017 | McDowell Posternock Apell Detrick, PC | Maple Shade | J | | | 400 | 250 | 300 | 275 | | | |
| 2017 | Mc lwee Firm, PLLC | orth Wilkesboro | C | | | | | | 250 | | | |
| 2017 | McGuire, Craddock Strother | Dallas | T | | | 450 | | | | | | |
| 2017 | McKinley Onua Associates PLLC | Brooklyn | Y | | | | | | 250 | | | 350 |
| 2017 | McKool Smith PC | Dallas | T | 230 | 620 | 1,200 | 800 | 325 | 345 | 335 | | 545 |
| 2017 | McMillan Law Group | San Diego | CA | | | | | | 375 | | | |
| 2017 | Mc ally Busche, L.L.C. | ewton | J | | | | | | 350 | | | |
| 2017 | Mc amee, Hosea, Jernigan, Kim, Greenan Lynch, P.A | Greenbelt | MD | 375 | 500 | 438 | 325 | 350 | 338 | | | |
| 2017 | Mc ueen Ashman LLP | Irvine | CA | 390 | 450 | 410 | | | | 350 | 365 | 358 |
| 2017 | McWhorter, Cobb Johnson, LLP | Lubbock | T | | | | | | 300 | | | |
| 2017 | Medina Law Firm LLC | ew York | Y | | | | 385 | 425 | 405 | | | 425 |
| 2017 | Mellinger, Sanders Kart man, LLC | Morris Plains | J | | | | 335 | 395 | 365 | | | |
| 2017 | Meridian Law | San Jose | CA | | | | | | 250 | | | |
| 2017 | Meridian Law, LLC | Baltimore | MD | 300 | 325 | 313 | | | 250 | | | |
| 2017 | Merrill Stone, LLC | Swainsboro | GA | | | | | | 285 | | | |
| 2017 | Merrill PA | West Palm Beach | FL | | | | | | 450 | | | |
| 2017 | Mesch Clark Rothschild | Tucson | A | 400 | 575 | 450 | 275 | 395 | 335 | | | |
| 2017 | Messana PA | Fort Lauderdale | FL | | | | | | 350 | | | |
| 2017 | Mestone Associates LLC | orth Andover | MA | 350 | 400 | 400 | | | 275 | | | |
| 2017 | Meyer, Suo i, nglish Klein, PC | Garden City | Y | | | 550 | | | | | | |
| 2017 | Michael A King, Attorney at Law | ew York | Y | | | | | | 250 | | | |
| 2017 | Michael J. Davis | Denver | CO | | | 350 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Michael J. Goldstein   Associates | San Francisco | CA | | | | | 425 | 550 | 488 | | | |
| 2017 | Michael W. Carmel, Ltd. | Phoeni | A | | | | | | | 600 | | | |
| 2017 | Micheal J. Brock, Llc | Las Vegas | V | | | | 250 | | | 180 | | | |
| 2017 | Middlebrooks Shapiro, P.C. | Springfield | J | | 350 | 400 | 375 | 250 | 350 | 300 | | | |
| 2017 | Millan Law Offices | San Juan | PR | | | | | | | 200 | | | |
| 2017 | Miller   Martin PLLC | Chattanooga | T | 353 | | | 295 | | | | | | |
| 2017 | Miller and Miller, LLP | Westminster | MD | | | | | | | 225 | | | |
| 2017 | Miller, Johnson, Snell   Cummiskey, P.L.C | Grand Rapids | MI | | 370 | 460 | 420 | | | | | | 300 |
| 2017 | Mincin Law, PLLC | Las Vegas | V | | | | 350 | | | 360 | | | |
| 2017 | Minden Lawyers, LLC | Minden | V | | 325 | 400 | 363 | 150 | 225 | 200 | | | |
| 2017 | Minion   Sherman | West Caldwell | J | | | | 325 | | | | | | |
| 2017 | Mitchell A. Sommers  S , P.C. | phrata | PA | | | | | | | 225 | | | |
| 2017 | Moher Law Group | San Francisco | CA | | | | | | | 350 | | | |
| 2017 | Monte   Williams PC | Waco | T | | | | | 225 | 350 | 288 | | | |
| 2017 | Moon Wright   Houston, PLLC | Charlotte | C | | | | | 240 | 350 | 350 | | | |
| 2017 | Moretsky Law Firm | Huntingdon Valley | PA | | | | 220 | | | 125 | | | |
| 2017 | Morgan   Bley, Ltd | Chicago | IL | | | | 450 | | | 265 | | | |
| 2017 | Morris,  ichols, Arsht   Tunnell LLP | Wilmington | D | 421 | 650 | 1,050 | 775 | 395 | 625 | 415 | | | 595 |
| 2017 | Morris, Polich   Purdy, LLP | Los Angeles | CA | 472 | | | 575 | | | 575 | | | |
| 2017 | Moses   Singer |  ew York | Y | 413 | | | 895 | | | | | | |
| 2017 | Morrison-Tenenbaum PLLC |  ew York | Y | | | | 495 | | | 350 | | | |
| 2017 | Motschenbacher   Blattner LLP | Portland | OR | | | | 375 | 315 | 375 | 345 | | | |
| 2017 | MRO Attorneys at Law, LLC | San Juan | PR | | | | | | | 250 | | | |
| 2017 | Ms Lo ada Law Office | San Juan | PR | | 150 | 200 | 175 | | | 150 | | | |
| 2017 | Mullin Hoard   Brown, LLP | Lubbock | T | | 275 | 420 | 348 | | | | | | |
| 2017 | Munsch Hardt Kopf   Harr PC | Dallas | T | 360 | 480 | 650 | 565 | | | 300 | | | |
| 2017 | Murphy Mahon Keffler   Farrier, L.L.P | Fort Worth | T | | | | 450 | | | 400 | | | |
| 2017 |  athan Sommers Jacobs PC | Houston | T | | | | 550 | | | 330 | | | |
| 2017 |  eeleman Law Group |  verett | WA | | | | | 275 | 360 | 318 | | | |
| 2017 |  eeley Law Firm Plc | Chandler | A | | | | | | | 300 | | | |
| 2017 |  eff  Boyer, P.C. | Tucson | A | | | | | 200 | 350 | 275 | | | |
| 2017 |  elson Mullins Riley   Scarborough LLP | Atlanta | GA | 86 | 410 | 570 | 450 | 300 | 390 | 335 | | | |
| 2017 |  ewman    ewman, PC | Ridgeland | MS | | | | | | | 300 | | | |
| 2017 |  iarhos   Waldron, PLC |  ashville | T | | 250 | 350 | 300 | | | 250 | | | |
| 2017 |  icolas A. Wong Law Offices | San Juan | PR | | | | | 200 | 225 | 213 | | | |
| 2017 |  oble Law Firm, P.A | Boca Raton | FL | | | | 300 | | | | | | |
| 2017 |  oonan   Lieberman Ltd | Chicago | IL | | | | 150 | | | | | | |
| 2017 |  orgaard O Boyle, Attorneys At Law |  nglewood | J | | 400 | 525 | 463 | 300 | 350 | 325 | | | |
| 2017 |  uti Hart LLP | Oakland | CA | | | | 575 | | | 575 | | | |
| 2017 |  utovic   Associates |  ew York | Y | | | | 560 | | | | | | |
| 2017 | Oaktree Law | Cerritos | CA | | | | | 250 | 400 | 400 | | | |
| 2017 | Obermayer Rebmann Ma well   Hippel LLP | Philadelphia | PA | 367 | | | | | | 350 | | | |
| 2017 | Odin, Feldman   Pittleman | Reston | VA | | | | 485 | | | | | | |
| 2017 | Offit Kurman, PA | Bethesda | MD | 308 | | | 440 | | | | | | |
| 2017 | Okin   Adams, LLP | Houston | T | | | | 425 | | | | 295 | 345 | 320 |
| 2017 | Olshan Frome Wolosky LLP |  ew York | Y | 431 | | | 730 | | | 360 | | | |
| 2017 | Olson  icoud  Gueck, LLP | Dallas | T | | | | 400 | | | 400 | | | |
| 2017 | Onukwugha   Associates, LLC | Baltimore | MD | | | | | | | 375 | | | |
| 2017 | Orantes Law Firm PC | Los Angeles | CA | | | | 500 | | | 500 | | | |
| 2017 | Orenstein Law Group | Dallas | T | | | | 425 | | | 225 | | | 350 |
| 2017 | Orti   Orti  LLP | Astoria | Y | | 400 | 450 | 425 | 325 | 350 | 325 | | | 325 |
| 2017 | Pachulski, Stang,  iehl, and Jones LLP | Wilmington | D | | 850 | 1,095 | 1,050 | 240 | 1,195 | 438 | | | |
| 2017 | Palm Harbor Law Group | Palm Harbor | FL | | | | | | | 200 | | | |
| 2017 | Pamela G. Magee, Attorney at Law | Baton Rouge | LA | | | | | | | 325 | | | |
| 2017 | Pamela Jan ylstra, A Professional Corporation | Irvine | CA | | | | | | | 425 | | | |
| 2017 | Parker   DuFresne, P.A | Jacksonville | FL | | | | | | | 300 | | | |
| 2017 | Parker Poe Adams   Bernstein LLP | Charlotte | C | 219 | 380 | 475 | 428 | | | 575 | | | |
| 2017 | Parry Tyndall White | Chapel Hill | C | | | | 325 | | | 200 | | | |
| 2017 | Pas uale Menna,  s | Red Bank | J | | | | | | | 250 | | | |
| 2017 | Paul D. Bradford, PLLC | Cary | C | | | | | | | 350 | | | |
| 2017 | Paul Reece Marr, P.C. | Atlanta | GA | | | | | | | 325 | | | |
| 2017 | Paul Weiss Rifkind Wharton Garrison LLP |  ew York | Y | 28 | 1,220 | 1,395 | 1,320 | 820 | 1,040 | 995 | | | |
| 2017 | Penachio Malara LLP | White Plains | Y | | 325 | 450 | 388 | 325 | 400 | 363 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Pendergraft  Simon LLP | Houston | T |  |  |  | 450 | 200 | 250 | 225 |  |  |  |
| 2017 | Pepper Hamilton LLP | Philadelphia | PA | 92 | 555 | 835 | 765 | 330 | 485 | 475 |  |  |  |
| 2017 | Perkins Coie LLP | Seattle | WA | 31 |  |  | 695 |  |  |  |  |  |  |
| 2017 | Phil Rhodes Law Corporation | Fair Oaks | CA |  |  |  | 350 | 300 | 350 | 325 |  |  |  |
| 2017 | Phillabaum Ledlin Matthews Sheldon PLLC | Spokane | WA |  |  |  |  |  |  | 300 |  |  |  |
| 2017 | Phillip K. Wallace, PLC | Mandeville | LA |  |  |  |  |  |  | 250 |  |  |  |
| 2017 | Pick  abicki LLP | ew York | Y |  | 325 | 425 | 375 |  |  | 250 |  |  |  |
| 2017 | Pillar  Aught | Harrisburg | PA |  |  |  |  |  |  | 395 |  |  |  |
| 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | 790 | 1,235 | 830 |  |  | 680 |  |  |  |
| 2017 | Plet  and Reed, P.C. | Jefferson City | MO |  |  |  |  | 150 | 200 | 175 |  |  |  |
| 2017 | Pollan Legal | Jacksonville | FL |  |  |  |  |  |  | 200 |  |  |  |
| 2017 | Polsinelli PC | Kansas City | MO | 51 | 400 | 625 | 513 | 260 | 360 | 310 |  |  |  |
| 2017 | Porter Hedges LLP | Houston | T | 383 |  |  | 485 |  |  | 320 |  |  |  |
| 2017 | Porter Law  etwork | Chicago | IL |  | 400 | 450 | 425 |  |  |  |  |  |  |
| 2017 | Procopio, Cory, Hargreaves  Savitch LLP | San Diego | CA | 255 |  |  | 525 | 350 | 525 | 438 |  |  |  |
| 2017 | Pronske Goolsby  Kathman, P.C. | Dallas | T |  |  |  | 600 | 195 | 225 | 210 |  |  |  |
| 2017 | Proskauer Rose LLP | ew York | Y | 57 |  |  | 1200 |  |  |  |  |  |  |
| 2017 | Pulman, Cappuccio, Pullen, Benson  Jones LLP | San Antonio | T |  | 350 | 425 | 350 |  |  | 200 |  |  |  |
| 2017 | Purcell Krug and Haller | Harrisburg | PA |  |  |  | 300 |  |  | 250 |  |  |  |
| 2017 | Rafool Bourne  Shelby | Peoria | IL |  |  |  | 250 |  |  |  |  |  |  |
| 2017 | Randal R Leonard Law Firm | Las Vegas | V |  |  |  |  |  |  | 350 |  |  |  |
| 2017 | Randall S D Jacobs PLLC | ew York | Y |  |  |  |  | 300 | 600 | 450 |  |  |  |
| 2017 | Rattet PLLC | White Plains | Y |  |  |  |  | 400 | 650 | 525 |  |  |  |
| 2017 | Rayman  Knight | Kalama oo | MI |  | 250 | 325 | 293 |  |  |  |  |  |  |
| 2017 | Redman Ludwig PC | Indianapolis | I |  |  |  | 250 |  |  |  |  |  |  |
| 2017 | Reed Smith, LLP | ew York | Y | 15 | 820 | 902 | 880 | 425 | 675 | 528 |  |  |  |
| 2017 | Reganyan Law Firm | Glendale | CA |  |  |  |  |  |  | 300 |  |  |  |
| 2017 | Renan Buendia Hinojosa | Annandale | VA |  |  |  |  |  |  | 400 |  |  |  |
| 2017 | Reynolds Law Corporation | Davis | CA |  |  |  | 350 |  |  |  |  |  |  |
| 2017 | Richard L Hirsh, P.C. | Lisle | IL |  |  |  |  | 75 | 400 | 238 |  |  |  |
| 2017 | Richard S. Feinsilver,  s . | Carle Place | Y |  |  |  | 350 |  |  |  |  |  |  |
| 2017 | Richard W. Martine , APLC | ew Orleans | LA |  |  |  | 350 |  |  |  |  |  |  |
| 2017 | Richards, Layton  Finger, P.A. | Wilmington | D | 256 | 250 | 850 | 738 | 295 | 465 | 360 |  |  |  |
| 2017 | Rick L. Sponaugle CPA LLC | Denver | CO |  |  |  |  |  |  | 125 |  |  |  |
| 2017 | Riggi Law Firm | Las Vegas | V |  |  |  | 400 | 195 | 400 | 298 |  |  |  |
| 2017 | Riley  Dever, P.C. | Lynnfield | MA |  |  |  |  | 50 | 350 | 200 |  |  |  |
| 2017 | Ritter Spencer PLLC | Addison | T |  |  |  |  |  |  | 350 |  |  |  |
| 2017 | Rivera-Vele  Santiago LLC | San Juan | PR |  |  |  |  | 75 | 200 | 150 |  |  |  |
| 2017 | Roach, Leite  Manyin, LLC | Philadelphia | PA |  |  |  | 250 |  |  |  |  |  |  |
| 2017 | Robert A Angueira, PA | Miami | FL |  |  |  |  | 260 | 450 | 355 |  |  |  |
| 2017 | Robert Altman, PA | Palatka | FL |  |  |  |  |  |  | 400 |  |  |  |
| 2017 | Robert C. Bruner, Attorney at Law | Tallahassee | FL |  |  |  |  |  |  | 350 |  |  |  |
| 2017 | Robert O Lampl Law Office | Pittsburgh | PA |  |  |  |  | 350 | 450 | 388 |  |  |  |
| 2017 | Robinson, Bradshaw  Hinson, P.A. | Charlotte | C | 320 | 330 | 565 | 425 | 175 | 565 | 310 |  |  |  |
| 2017 | Robl Law Group LLC | Tucker | GA |  |  |  | 350 | 250 | 350 | 300 | 250 | 300 | 275 |
| 2017 | Rodrigue  Asociados | Vega Baja | PR |  |  |  |  | 175 | 250 | 213 |  |  |  |
| 2017 | Rogers Law Offices | Atlanta | GA |  |  |  | 350 |  |  | 295 |  |  |  |
| 2017 | Ronald D. Weiss, PC | Melville | Y |  |  |  |  |  |  | 350 |  |  |  |
| 2017 | Rosen, Kantrow  Dillon, PLLC | Huntington | Y |  |  |  |  |  |  | 425 |  |  |  |
| 2017 | Rosenberg Musso  Weiner LLP | Brooklyn | Y |  |  |  | 625 |  |  | 575 |  |  |  |
| 2017 | Rosenstein  Associates | Temecula | CA |  |  |  | 375 |  |  |  |  |  |  |
| 2017 | Rosenthal, Levy, Simon  Ryles | West Palm Beach | FL |  |  |  |  |  |  |  |  |  | 400 |
| 2017 | Rounds  Sutter, LLP | Ventura | CA |  |  |  | 350 |  |  | 275 |  |  |  |
| 2017 | Roussos, Lassiter, Glan er  Barnhart |  orfolk | VA |  | 325 | 390 | 358 |  |  |  |  |  |  |
| 2017 | Ruben Gon ale | Bayamon | PR |  |  |  |  |  |  | 250 |  |  |  |
| 2017 | Rubin and Rubin, P.A. | Jacksonville | FL |  |  |  | 575 |  |  |  |  |  |  |
| 2017 | Ruddy, King  Petersen Law Group, LLC | Aurora | IL |  | 270 | 280 | 275 |  |  |  |  |  |  |
| 2017 | Rudov  Stein P.C. | Pittsburgh | PA |  |  |  | 400 |  |  | 185 |  |  | 280 |
| 2017 | Ruff and Cohen | Gainesville | FL |  |  |  |  |  |  | 300 |  |  |  |
| 2017 | Ruta Soulios Stratis LLP | ew York | Y |  |  |  | 440 |  |  |  |  |  |  |
| 2017 | Sabaratnam and Associates | Oakland | CA |  |  |  | 280 |  |  | 360 |  |  |  |
| 2017 | Sandground, West, Silek  Raminpour, PLC | Vienna | VA |  |  |  | 350 |  |  |  |  |  |  |
| 2017 | Santiago  Gon ale Law | Yauco | PR |  |  |  | 200 |  |  | 125 |  |  |  |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Santos Berrios Law Offices LLC | Humacao | PR | | | | | 150 | 200 | 175 | | | |
| 2017 | Sasser Law Firm | Cary | C | | | | 300 | | | 290 | | | |
| 2017 | Saul  wing LLP | Philadelphia | PA | 171 | 695 | 780 | 710 | | | 395 | | | |
| 2017 | Scarborough  Fulton | Chattanooga | T | | | | | | | 375 | | | |
| 2017 | Scaringi  Scaringi, PC | Harrisburg | PA | | | | 275 | | | 175 | | | |
| 2017 | Schachter Harris LLP | Dallas | T | | | | | 160 | 300 | 210 | | | |
| 2017 | Schafer and Weiner, PLLC | Bloomfield Hills | MI | | 310 | 465 | 373 | 245 | 295 | 275 | | | |
| 2017 | Scheef  Stone, LLP | Frisco | T | | 400 | 450 | 400 | | | 300 | | | |
| 2017 | Schian Walker, P.L.C | Phoeni | A | | | | 560 | | | 220 | | | |
| 2017 | Schneider  Onofry, P.C. | Phoeni | A | | | | 385 | | | | | | |
| 2017 | Schneider  Stone | Skokie | IL | | | | | | | 350 | | | |
| 2017 | Schneider Miller, P.C | Detroit | MI | | | | | 175 | 390 | 270 | | | |
| 2017 | Schwart   Shaw LLC | Bethlehem | PA | | | | | | | 300 | | | |
| 2017 | Scott  . Kaplan, LLC | Allentown | J | | | | | 250 | 300 | 275 | | | |
| 2017 | Scura, Wigfield, Heyer, Stevens  Cammarota, LLP | Wayne | J | | | | 425 | 350 | 425 | 375 | | | |
| 2017 | Seabrook Law Offices | San Jose | CA | | | | 300 | | | | | | |
| 2017 | Serratelli, Schiffman,  Brown P.C | Harrisburg | PA | | | | 300 | | | 250 | | | |
| 2017 | Severaid  Glahn, Pc | Sacramento | CA | | | | 375 | | | | | | |
| 2017 | Sferra  a  Keenan PLLC | Melville | Y | | | | 300 | | | | | | |
| 2017 | SFS Law Group | Charlotte | C | | | | 400 | | | | | | |
| 2017 | Shafferman  Feldman, LLP | ew York | Y | | | | | 325 | 360 | 343 | | | |
| 2017 | Shapiro, Croland, Reiser, Apfel  Di Iorio, LLP | orth Haledon | J | | | | | | | 375 | | | |
| 2017 | ShapiroSchwart  LLP | Houston | T | | | | | | | 375 | | | |
| 2017 | Sheehan Law Firm, PLLC | Ocean Springs | MS | | | | 300 | | | | | | |
| 2017 | Sheils Winnubst PC | Richardson | T | | | | | 225 | 350 | 288 | | | |
| 2017 | Sheppard, Mullin, Richter  Hampton LLP | Los Angeles | CA | 64 | | | 760 | 585 | 630 | 608 | | | |
| 2017 | Sherman Silverstein Kohl Rose  Podolsky | Moorestown | J | | 415 | 650 | 533 | | | | | | |
| 2017 | Shevit  Law Firm | Los Angeles | CA | | | | | | | 350 | | | |
| 2017 | Shipkevich PLLC | ew York | Y | | | | 500 | | | 350 | | | 500 |
| 2017 | Shraiberg, Landau  Page, P.A. | Boca Raton | FL | | 375 | 500 | 438 | | | 325 | | | |
| 2017 | Shulman Hodges  Bastian LLP | Irvine | CA | | 395 | 575 | 550 | 275 | 425 | 350 | 425 | 650 | 513 |
| 2017 | Sichen ia Ross Friedman Ference LLP | ew York | Y | | | | 575 | | | | | | |
| 2017 | Sidley Austin LLP | Chicago | IL | 10 | 965 | 1,180 | 1,135 | | | | | | |
| 2017 | Siegel  Siegel, P.C. | ew York | Y | | | | 400 | | | | | | |
| 2017 | Sills Cummis  Gross P.C. | ewark | J | 311 | 695 | 775 | 735 | | | 495 | | | 525 |
| 2017 | Simbro  Stanley, PLC | Scottsdale | A | | | | | | | 500 | | | |
| 2017 | Simon Resnik Hayes LLP | Sherman Oaks | CA | | 385 | 425 | 405 | | | 350 | | | 485 |
| 2017 | Simpson Thacher  Bartlett LLP | ew York | Y | 27 | 1,340 | 1,360 | 1,350 | 740 | 1,080 | 900 | 1,115 | 1,170 | 1,143 |
| 2017 | Slipakoff  Slomka, PC | Atlanta | GA | | | | | | | 300 | | | |
| 2017 | Smaha Law Group, APC | San Diego | CA | | | | 425 | | | 285 | | | |
| 2017 | Smith Conerly LLP | Carrollton | GA | | | | 325 | | | 270 | | | |
| 2017 | Snow Spence Green LLP | Houston | T | | | | | 500 | 650 | 575 | | | |
| 2017 | Southwell  O Rourke P.S. | Spokane | WA | | | | | 300 | 400 | 350 | | | |
| 2017 | Speckman  Associates | San Diego | CA | | | | 250 | | | | | | |
| 2017 | Spector and Johnson | Dallas | T | | 325 | 350 | 338 | | | | | | |
| 2017 | Spence Custer Saylor Wolfe  Rose, LLC | Johnstown | PA | | | | 250 | | | 250 | | | |
| 2017 | Spence Law Office, P.C. | Jericho | Y | | | | 450 | | | | | | |
| 2017 | Spigner  Associates, PC | Plano | T | | | | 450 | | | 200 | | | |
| 2017 | Springer Brown, LLC | Wheaton | IL | | | | 405 | 315 | 375 | 350 | | | |
| 2017 | St. James Law, P.C. | San Francisco | CA | | | | 595 | | | | | | |
| 2017 | Stan L. Riskin, P.A. | Plantation | FL | | | | | | | 375 | | | |
| 2017 | Stanley A Kirshenbaum, Attorney at Law | Pittsburgh | PA | | | | | | | 250 | | | |
| 2017 | Starr  Starr, PLLC | ew York | Y | | | | 400 | 90 | 380 | 235 | | | |
| 2017 | Steidl  Steinberg | Pittsburgh | PA | | | | 300 | | | | | | |
| 2017 | Steinberg  Associates  s s | Kew Gardens | Y | | | | 450 | | | | | | |
| 2017 | Steinberg  utter  Brent | Calabasas | CA | | | | 450 | | | 250 | | | |
| 2017 | Stephen C. Hin e. Counselor At Law | Vista | CA | | | | 275 | | | | | | |
| 2017 | Steven L. Yarmy,  s  . | Las Vegas | V | | | | | | | 450 | | | |
| 2017 | Steven M. Fishman P.A. | Clearwater | FL | | | | | | | 300 | | | |
| 2017 | Steven R Fo  Law Offices | ncino | CA | | | | 450 | | | | | | |
| 2017 | Steven T. Mulligan | Denver | CO | | | | | 236 | 325 | 293 | | | |
| 2017 | Stevenson  Bullock, P.L.C | Southfield | MI | | 275 | 375 | 325 | 275 | 300 | 300 | | | |
| 2017 | Stewart McArdle  Sorice, LLC | Greensburg | PA | | | | 225 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647   www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Stewart Robbins  Brown, LLC | Baton Rouge | LA | | 285 | 370 | 360 | | | | | |
| 2017 | Stichter, Riedel, Blain  Postler, P.A. | Tampa | FL | | | | 350 | | | 225 | | |
| 2017 | Stillman  Associates, P.C. | Miami Beach | FL | | | | | | | 500 | | |
| 2017 | Stone and Ba ter, LLP | Macon | GA | | | | | | | 135 | | |
| 2017 | Strawn  dwards, PLLC | Dyersburg | T | | | | | | | 285 | | |
| 2017 | SulmeyerKupet | Los Angeles | CA | 550 | 800 | 595 | 175 | 550 | 475 | 525 | 560 | 525 |
| 2017 | Su y Tate, P.A. | Tampa | FL | 300 | 325 | 313 | | | 260 | | | |
| 2017 | Tang  Associates, P.C. | Los Angeles | CA | | | 325 | 250 | 400 | 325 | | | |
| 2017 | Tarbo  Law, P.C. | Lubbock | T | | | | | | 300 | | | |
| 2017 | Tarpy, Co , Fleishman  Leveille, PLLC | Kno ville | T | | | | 200 | 300 | 275 | | | |
| 2017 | Tarter Krinsky  Drogin | ew York | Y | | | 590 | | | | | | |
| 2017 | Tavenner  Beran, PLC | Richmond | VA | 405 | 415 | 410 | | | 235 | | | |
| 2017 | Thaler Law Firm PLLC | Westbury | Y | | | 500 | | | | | | |
| 2017 | The Ballstaedt Law Firm | Las Vegas | V | | | | | | 300 | | | |
| 2017 | The Bankruptcy Group, P.C | Roseville | CA | | | | 200 | 400 | 200 | | | |
| 2017 | The Batista Law Group, PSC | San Juan | PR | | | | 75 | 225 | 150 | | | |
| 2017 | The Burns Law Firm, LLC | Greenbelt | MD | | | 495 | | | 355 | | | |
| 2017 | The Callins Law Firm, LLC | Atlanta | GA | | | 215 | | | | | | |
| 2017 | The Cowart Law Firm, PC | Madison | GA | | | 250 | | | | | | |
| 2017 | The Coyle Law Group LLC | Columbia | MD | | | 400 | | | | | | |
| 2017 | The De Leo Law Firm, LLC | Mandeville | LA | | | | | | 300 | | | |
| 2017 | The DeLoren o Law Firm | Schenectady | Y | | | | | | | | | 350 |
| 2017 | The Derbes Law Firm, L.L.C. | Metairie | LA | 300 | 375 | 350 | 160 | 200 | 180 | | | 275 |
| 2017 | The Dorf Law Firm LLP | Mamaroneck | Y | | | 495 | | | 375 | | | 850 |
| 2017 | The Dragich Law Firm PLLC | Grosse Pointe Woods | MI | | | 375 | | | 250 | | | |
| 2017 | The Dribusch Law Firm | ast Greenbush | Y | | | | | | 300 | | | |
| 2017 | The Feldman Law Group | San Diego | CA | | | | | | 375 | | | |
| 2017 | The Fuller Law Firm, PC | San Jose | CA | 395 | 505 | 475 | | | | | | |
| 2017 | The Furnier Mu o Group, Llc | Las Vegas | V | | | | | | 300 | | | |
| 2017 | The Guard Law Group, PLLC | Lakeland | FL | | | | | | 300 | | | |
| 2017 | The Harvey Law Firm | Dallas | T | | | 400 | | | | | | |
| 2017 | The Kelly Firm, PC | Spring Lake | J | | | 400 | | | 275 | | | |
| 2017 | The Law Firm Of Ann Shaw, P.A. | Salisbury | MD | | | | | | 345 | | | |
| 2017 | The Law Firm of Florida Bankruptcy Advisors, P.L. | Fort Lauderdale | FL | | | 300 | | | | | | |
| 2017 | The Law Office of Barry S. Miller | ewark | J | | | | | | 350 | | | |
| 2017 | The Law Office Of Corey B. Beck, P.C. | Las Vegas | V | | | | | | 375 | | | |
| 2017 | The Law Office of David F. Mills | Smithfield | C | | | | 150 | 250 | 200 | | | |
| 2017 | The Law Office of Jay Meyers | Staten Island | Y | | | | | | 450 | | | |
| 2017 | The Law Office of Robert ckard and Associates, PA | Palm Harbor | FL | | | | | | 250 | | | |
| 2017 | The Law Office of William J. Factor, Ltd | orthbrook | IL | 275 | 375 | 325 | | | | | | |
| 2017 | The Law Offices of ric . McKay | Jacksonville Beach | FL | | | 350 | | | | | | |
| 2017 | The Law Offices Of Hector duardo Pedrosa Luna | San Juan | PR | | | | | | 175 | | | |
| 2017 | The Law Offices of Jason A. Burgess, LLC | Atlantic Beach | FL | 295 | 300 | 295 | 195 | 300 | 248 | | | |
| 2017 | The Law Offices of Jeffrey L. Weinstein | ew York | Y | | | | | | 500 | | | |
| 2017 | The Law Offices of Oliver  Cheek, PLLC | ew Bern | C | | | 175 | | | | | | |
| 2017 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | 295 | 300 | 350 | | | |
| 2017 | The Law Offices of Robert M. Fo , s . | ew York | Y | | | | 275 | 375 | 325 | | | |
| 2017 | The Law Offices of Robert S. Lewis P.C | yack | Y | | | | | | 400 | | | |
| 2017 | The Law Offices of Stephen R Wade | Claremont | CA | 125 | 415 | 270 | | | 250 | | | |
| 2017 | The Law Office of Tuella O. Sykes | Seattle | WA | | | | | | 310 | | | |
| 2017 | The Lewis Law Group, P.C. | Arlington | VA | | | | | | 350 | | | |
| 2017 | The Milledge Law Firm, PLLC | Houston | T | | | | | | 350 | | | |
| 2017 | The Mitchell Law Firm, L.P | Dallas | T | 325 | 375 | 325 | | | 225 | | | |
| 2017 | The Pere  Law Firm | Corpus Christi | T | | | 250 | | | 150 | | | |
| 2017 | The Phillips Law Offices, LLC | Saugus | MA | | | 300 | | | | | | |
| 2017 | The Pope Firm | Johnson City | T | | | | | | 250 | | | |
| 2017 | The Pope Law Firm | Houston | T | | | 300 | | | 300 | | | |
| 2017 | The Schofield Law Firm, P.C. | Brunswick | GA | | | | | | 225 | | | |
| 2017 | The Shinbrot Firm | Beverly Hills | CA | | | | 465 | 525 | 495 | | | |
| 2017 | The Spears  Robl Law Firm, LLC | Decatur | GA | | | 350 | | | 350 | | | |
| 2017 | The Tracy Firm, Ltd | Chicago | IL | | | | | | 350 | | | 350 |
| 2017 | The Turoci Firm | Riverside | CA | | | | 275 | 500 | 400 | | | |
| 2017 | The Vida Law Firm, PLLC | Bedford | T | | | | | | 350 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | The Wiley Law Group, PLLC | Dallas | T | | | | | | | 375 | | |
| 2017 | The Wright Law Office, PC | Decatur | GA | | | | | | | 285 | | |
| 2017 | Thomas B. Woodward, Attorney at Law | Tallahassee | FL | | | | 400 | | | | | |
| 2017 | Thomas . Crowe, Professional Law Corporation | Las Vegas | V | | | | 425 | | | | | |
| 2017 | Thomas F. uinn, PC | Denver | CO | | | | 250 | | | | | |
| 2017 | Thomas J. Dwyer Associates, LLC | ew York | Y | | | | 350 | | | | | |
| 2017 | Thompson Knight LLP | Dallas | T | 162 | | | 695 | | | | | |
| 2017 | Thompson Burton PLLC | Franklin | T | | | | 395 | 225 | 395 | 310 | | |
| 2017 | Thompson Law Group, P.C. | Pittsburgh | PA | | | | | | | 250 | | |
| 2017 | Timothy W Gensmer, PA | Sarasota | FL | | | | | | | 300 | | |
| 2017 | Togut, Segal Segal | ew York | Y | | 875 | 990 | 933 | | | | | |
| 2017 | Totaro Shanahan | Pacific Palisades | CA | | | | | 500 | 550 | 525 | | |
| 2017 | Trenk, DiPas uale, Della Fera Sodono, P.C. | West Orange | J | | 245 | 580 | 563 | 240 | 615 | 275 | | |
| 2017 | Trodella Lapping LLP | San Francisco | CA | | | | 500 | | | | | |
| 2017 | Tsao-Wu and Yee, LLP | San Jose | CA | | | | | | | 300 | | |
| 2017 | Tucker Hester Baker Krebs, LLC | Indianapolis | I | | | | 350 | | | 350 | | |
| 2017 | Tully Rinckey PLLC | Albany | Y | | | | 350 | | | 180 | | |
| 2017 | Tyler S. Van Voorhees Law, LLC | Clermont | FL | | | | | | | 250 | | |
| 2017 | Underwood, Perkins and Ralston | Dallas | T | | | | | 225 | | 450 | 338 | |
| 2017 | Van Dam Law LLP | ewton | MA | | | | | | | 350 | | |
| 2017 | Van Horn Law Group, PA | Fort Lauderdale | FL | | | | 400 | 350 | 400 | 350 | | |
| 2017 | Villeda Law Group | McAllen | T | | | | | 250 | 375 | 313 | | |
| 2017 | Vincent D. Commisa, s . | Warren | J | | | | | | | 350 | | |
| 2017 | Vogel Bach Horn, P.C. | ew York | Y | | | | 225 | | | | | |
| 2017 | Vokshori Law Group | Los Angeles | CA | | | | | | | 300 | | |
| 2017 | Vorndran Shilliday PC | Denver | CO | | | | | | | 300 | | |
| 2017 | Vortman Feinstein | Seattle | WA | | | | 425 | | | 310 | | |
| 2017 | Wadsworth Warner Conrardy, P.C. | Denver | CO | | 285 | 400 | 300 | | | 200 | | |
| 2017 | Walsh, Becker, Wood Rice | Bowie | MD | | | | 300 | | | | | |
| 2017 | Warner orcross Judd LLP | Grand Rapids | MI | 182 | 410 | 555 | 518 | 285 | 345 | 315 | | 550 |
| 2017 | Warshaw Burstein, LLP | ew York | Y | | 175 | 375 | 275 | | | 275 | | |
| 2017 | Wasserman, Jurista Stol , P.C. | Basking Ridge | J | | 375 | 675 | 450 | | | | 500 | 550 525 |
| 2017 | Wauson Probus | Sugar Land | T | | | | 450 | 250 | 450 | 400 | | |
| 2017 | Wayne Greenwald, P.C. | ew York | Y | | | | 600 | | | 550 | | |
| 2017 | Weinberg areh Geyerhahn, LLP | ew York | Y | | | | 575 | | | 325 | | |
| 2017 | Weinman Associates, PC | Denver | CO | | | | 475 | | | 475 | | |
| 2017 | Weintraub Selth APC | Los Angeles | CA | | 495 | 550 | 523 | 395 | 550 | 430 | | 435 |
| 2017 | Weiss Spees, LLP | Los Angeles | CA | | 350 | 500 | 500 | | | | | |
| 2017 | Weissberg Associates, Ltd | Chicago | IL | | | | 450 | | | | | |
| 2017 | Wells And Jarvis, P.S | Seattle | WA | | | | | | | 360 | | |
| 2017 | Weycer, Kaplan, Pulaski uber, P.C. | Arlington | T | | | | 385 | | | 195 | | |
| 2017 | White Wolnerman, PLLC | ew York | Y | | | | | 250 | 400 | 400 | | |
| 2017 | Whiteford, Taylor Preston | Baltimore | MD | 265 | 530 | 570 | 550 | | | 340 | | |
| 2017 | Whitelaw Fangio | Syracuse | Y | | | | 225 | | | | | |
| 2017 | Wilco Law Firm | Ponte Vedra Beach | FL | | | | 325 | | | | | |
| 2017 | William . Jamison Jr., Attorney at Law | Chicago | IL | | | | | | | 350 | | |
| 2017 | William . Maddo Jr., L.L.C. | Kno ville | T | | | | | | | 200 | | |
| 2017 | William F. Davis Associates, PC | Albu uer ue | M | | | | 475 | 225 | 250 | 238 | | |
| 2017 | William H. Brownstein Associates, Professional Corpo | Santa Monica | CA | | | | 525 | | | | | |
| 2017 | Willis Wilkins, LLP | San Antonio | T | | | | 375 | | | | | |
| 2017 | Willkie Farr Gallagher LLP | ew York | Y | 74 | 1,150 | 1,425 | 1,350 | 625 | 965 | 800 | | |
| 2017 | Wilson, Harrell, Farrington | Pensacola | FL | | | | | | | 150 | | |
| 2017 | Winegarden Haley Lindholm Robertson PLC | Grand Blanc | MI | | | | 225 | | | | | |
| 2017 | Winstead PC | Dallas | T | 130 | 550 | 625 | 588 | 335 | 450 | 375 | | |
| 2017 | Winston Cashatt, Lawyers | Spokane | WA | | | | | | | 280 | | |
| 2017 | Winston Strawn LLP | Chicago | IL | 46 | | | 930 | 560 | 750 | 655 | | |
| 2017 | Winthrop Couchot Golubow Hollander, LLP | ewport Beach | CA | | 595 | 750 | 595 | | | 425 | | 750 |
| 2017 | Wiss Freemyer, LLP | Dallas | T | | | | | | | 375 | | |
| 2017 | Wollmuth Maher Deutsch LLP | ew York | Y | | 695 | 795 | 695 | | | 595 | | |
| 2017 | Womac Law | Houston | T | | | | | | | 225 | | |
| 2017 | Womble Carlyle Sandridge Rice, LLP | Winston-Salem | C | 97 | | | 525 | 350 | 400 | 375 | | 450 |
| 2017 | Woods Rogers PLC | Roanoke | VA | | | | 355 | 185 | 200 | 193 | | |
| 2017 | Wright Law Offices | Phoeni | A | | | | | | | 300 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Wyatt Mirabella PC | The Woodlands | T | | | | 600 | | | 600 | | | |
| 2017 | Young Conaway Stargatt Taylor, LLP | Wilmington | D | 408 | 520 | 890 | 805 | 285 | 540 | 430 | | | |
| 2017 | Yumkas, Vidmar, Sweeney Mulrenin, LLC | Columbia | MD | | 295 | 420 | 358 | | | | | | |
| 2017 | ack A. Clement PLLC | Houston | T | | | | | | | 600 | | | |
| 2017 | alkin Revell, PLLC | Santa Rosa Beach | FL | | | | 300 | 265 | 300 | 300 | | | |
| 2017 | olkin Talerico LLP | Los Angeles | CA | | | | 495 | | | | | | |
| 2017 | ousmer Law Group PLC | Bloomfield Hills | MI | | | | 395 | | | | | | |

ot an average - represents one rate one positon.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com